**HMC/CAH - Income Statement**

DRAFT

**2012-2016 Forecasted Amounts**

**CONSOLIDATED - Before Eliminations**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| **Patient Revenue** | | | | | |
| Inpatient Services | 55,202,529 | 57,962,656 | 60,860,788 | 63,903,828 | 67,099,019 |
| Outpatient Services | 125,759,297 | 131,246,072 | 136,991,163 | 143,007,164 | 149,307,293 |
| Clinic Services | 8,734,219 | 9,170,930 | 9,629,476 | 10,110,950 | 10,616,497 |
| Total Patient Revenue | 189,696,045 | 198,379,658 | 207,481,427 | 217,021,941 | 227,022,810 |
| | | | | | |
| Deductions From Revenue | 105,718,325 | 108,675,306 | 116,011,644 | 122,314,644 | 129,653,211 |
| | | | | | |
| Net Patient Services Revenue | 83,977,720 | 89,704,351 | 91,469,783 | 94,707,298 | 97,369,599 |
| | | | | | |
| **Other Revenues** | | | | | |
| Typical other revenue | 1,653,945 | 1,653,945 | 1,653,945 | 1,653,945 | 1,653,945 |
| Oklahoma SHOPP | 774,488 | - | - | - | - |
| Other non-recurring revenue | 915,326 | 1,244,764 | 2,269,751 | - | - |
| Management Fee | 11,710,921 | 8,851,114 | 9,028,136 | 9,208,699 | 9,392,873 |
| Total Other Revenues | 15,054,680 | 11,749,823 | 12,951,832 | 10,862,644 | 11,046,818 |
| | | | | | |
| Total Operating Revenues | 99,032,400 | 101,454,174 | 104,421,615 | 105,569,941 | 108,416,417 |
| | | | | | |
| **Operating Expenses** | | | | | |
| Salaries and Wages | 41,680,598 | 42,514,209 | 43,364,494 | 44,231,784 | 45,116,419 |
| Benefits | 7,629,789 | 7,782,384 | 7,938,032 | 8,096,793 | 8,258,729 |
| Supplies | 9,303,849 | 9,582,964 | 9,870,453 | 10,166,567 | 10,471,564 |
| Medical Specialist Fees | 3,857,332 | 3,973,051 | 4,092,243 | 4,174,088 | 4,257,570 |
| Purchased Services | 6,881,544 | 7,087,990 | 7,300,630 | 7,446,643 | 7,595,575 |
| Management Fees | 11,710,921 | 8,851,114 | 9,028,136 | 9,208,699 | 9,392,873 |
| Re-org costs | 2,933,909 | - | - | | |
| Other Operating Expenses | 9,656,918 | 9,946,626 | 10,245,024 | 10,449,925 | 10,658,923 |
| Total Operating Expenses | 93,654,858 | 89,738,340 | 91,839,013 | 93,774,498 | 95,751,653 |
| | | | | | |
| E.B.I.T.D.A. | 5,377,542 | 11,715,835 | 12,582,603 | 11,795,444 | 12,664,763 |
| | | | | | |
| Intercompany adjustments | 18,309 | - | - | - | - |
| Depreciation and Amortization | (4,671,542) | (5,019,331) | (5,440,323) | (5,810,965) | (6,124,713) |
| Interest Expense | (3,152,456) | (3,409,560) | (3,169,464) | (2,698,257) | (2,294,485) |
| Interest Income | 52,437 | 52,122 | 52,068 | 52,068 | 52,068 |
| Net Income Before Taxes and Debt Relief | (2,375,710) | 3,339,066 | 4,024,883 | 3,338,290 | 4,297,634 |
| Gain from bankruptcy debt relief | 5,481,146 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 3,105,436 | 3,339,066 | 4,024,883 | 3,338,290 | 4,297,634 |
| | | | | | |
| Gross margin (based on net revenues) | 1.64% | 1.68% | 1.94% | 1.54% | 1.89% |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
Drumright

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 9,084,486 | 9,538,711 | 10,015,646 | 10,516,428 | 11,042,250 |
| Outpatient Services | 10,458,925 | 10,981,871 | 11,530,965 | 12,107,513 | 12,712,889 |
| Clinic Services | 932,022 | 978,623 | 1,027,554 | 1,078,932 | 1,132,879 |
| Total Patient Revenue | 20,475,433 | 21,499,205 | 22,574,165 | 23,702,874 | 24,888,017 |
| | | | | | |
| Deductions From Revenue | 11,561,528 | 11,632,139 | 12,607,957 | 13,386,201 | 14,283,148 |
| | | | | | |
| Net Patient Services Revenue (2) | 8,913,905 | 9,867,067 | 9,966,208 | 10,316,672 | 10,604,869 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 47,063 | 47,063 | 47,063 | 47,063 | 47,063 |
| Oklahoma SHOPP (3) | 386,000 | - | - | - | - |
| Other non-recurring revenue | 525,000 | - | - | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 958,063 | 47,063 | 47,063 | 47,063 | 47,063 |
| | | | | | |
| Total Operating Revenues | 9,871,969 | 9,914,130 | 10,013,271 | 10,363,736 | 10,651,933 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 4,036,178 | 4,116,902 | 4,199,240 | 4,283,224 | 4,368,889 |
| Benefits | 568,482 | 579,851 | 591,448 | 603,277 | 615,343 |
| Supplies | 933,243 | 961,240 | 990,078 | 1,019,780 | 1,050,373 |
| Medical Specialist Fees | 49,108 | 50,581 | 52,099 | 53,141 | 54,204 |
| Purchased Services | 577,945 | 595,284 | 613,142 | 625,405 | 637,913 |
| Management Fees (8) | 1,033,115 | 780,828 | 796,445 | 812,374 | 828,621 |
| Re-org costs (5) | 13,000 | - | - | - | - |
| Other Operating Expenses | 823,811 | 848,525 | 873,981 | 891,461 | 909,290 |
| Total Operating Expenses | 8,034,882 | 7,933,212 | 8,116,432 | 8,288,662 | 8,464,633 |
| | | | | | |
| E.B.I.T.D.A. | 1,837,087 | 1,980,918 | 1,896,839 | 2,075,074 | 2,187,300 |
| | | | | | |
| Intercompany adjustments | 272,260 | - | - | - | - |
| Depreciation and Amortization (6) | (871,997) | (835,620) | (817,839) | (821,339) | (824,839) |
| Interest Expense (7) | (443,183) | (451,441) | (449,853) | (414,993) | (406,789) |
| Interest Income | - | - | - | - | - |
| Net Income Before Taxes and Debt Relief | 794,167 | 693,857 | 629,147 | 838,742 | 955,671 |
| Gain from bankruptcy debt relief | 645,830 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 1,439,997 | 693,857 | 629,147 | 838,742 | 955,671 |
| | | | | | |
| Gross margin (based on net revenues) | 7.03% | 3.23% | 2.79% | 3.54% | 3.84% |

Footnotes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 24,484 | 27,162 | 27,434 | 28,394 | 29,104 |
| Increase percentage | | 10.94% | 1.00% | 3.50% | 2.50% |
| Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Forecast based on budget, EHR and additions | | (835,620) | (793,839) | (793,839) | (793,839) |
| Additional, see additional capital acquisitions schedule | | - | (24,000) | (27,500) | (31,000) |
| | | (835,620) | (817,839) | (821,339) | (824,839) |
| (7) Forecast using actual debt schedules | | (411,080) | (411,312) | (385,696) | (387,690) |
| Additional due to ERP from debt relief | | (40,362) | (33,033) | (24,898) | (15,865) |
| Additional, see additional capital acquisitions schedule | | - | (5,508) | (4,399) | (3,234) |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (451,441) | (449,853) | (414,993) | (406,789) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement    DRAFT
2012-2016 Forecasted Amounts
Fairfax

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| **Patient Revenue (1)** | | | | | |
| Inpatient Services | 1,704,882 | 1,790,127 | 1,879,633 | 1,973,615 | 2,072,295 |
| Outpatient Services | 4,632,971 | 4,864,619 | 5,107,850 | 5,363,243 | 5,631,405 |
| Clinic Services | 243,121 | 255,277 | 268,040 | 281,442 | 295,515 |
| Total Patient Revenue | 6,580,974 | 6,910,022 | 7,255,524 | 7,618,300 | 7,999,215 |
| | | | | | |
| Deductions From Revenue | 2,453,345 | 2,099,627 | 2,347,437 | 2,535,834 | 2,773,352 |
| | | | | | |
| Net Patient Services Revenue (2) | 4,127,629 | 4,810,396 | 4,908,087 | 5,082,466 | 5,225,862 |
| | | | | | |
| **Other Revenues** | | | | | |
| Typical other revenue (3) | 74,165 | 74,165 | 74,165 | 74,165 | 74,165 |
| Oklahoma SHOPP (3) | 68,102 | - | - | - | - |
| Other non-recurring revenue | 175,000 | - | 315,121 | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 317,267 | 74,165 | 389,286 | 74,165 | 74,165 |
| | | | | | |
| Total Operating Revenues | 4,444,896 | 4,884,560 | 5,297,373 | 5,156,630 | 5,300,027 |
| | | | | | |
| **Operating Expenses (4)** | | | | | |
| Salaries and Wages | 1,983,334 | 2,023,001 | 2,063,461 | 2,104,730 | 2,146,824 |
| Benefits | 470,338 | 479,744 | 489,339 | 499,126 | 509,109 |
| Supplies | 364,475 | 375,409 | 386,672 | 398,272 | 410,220 |
| Medical Specialist Fees | 175,460 | 180,723 | 186,145 | 189,868 | 193,665 |
| Purchased Services | 215,981 | 222,461 | 229,134 | 233,717 | 238,391 |
| Management Fees (8) | 651,827 | 492,651 | 502,504 | 512,554 | 522,805 |
| Re-org costs (5) | 9,750 | - | - | - | - |
| Other Operating Expenses | 282,966 | 291,455 | 300,199 | 306,203 | 312,327 |
| Total Operating Expenses | 4,154,131 | 4,065,445 | 4,157,454 | 4,244,470 | 4,333,342 |
| | | | | | |
| E.B.I.T.D.A. | 290,765 | 819,116 | 1,139,918 | 912,161 | 966,685 |
| | | | | | |
| Intercompany adjustments | 124,124 | - | - | - | - |
| Depreciation and Amortization (6) | (250,927) | (220,674) | (176,849) | (174,299) | (183,807) |
| Interest Expense (7) | (139,010) | (155,358) | (97,618) | (57,524) | (35,524) |
| Interest Income | 12 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | 24,963 | 443,083 | 865,451 | 680,337 | 747,354 |
| Gain from bankruptcy debt relief | 271,774 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 296,737 | 443,083 | 865,451 | 680,337 | 747,354 |
| | | | | | |
| Gross margin (based on net revenues) | 4.51% | 6.41% | 11.93% | 8.93% | 9.34% |

Footnotes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 11,480 | 13,382 | 13,650 | 14,128 | 14,481 |
| Increase percentage | | 16.57% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 3.00% | 3.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Future depreciation roughly estimated | | (200,000) | (125,000) | (100,000) | (100,000) |
| Additional, see additional capital acquisitions schedule | | (20,674) | (51,849) | (74,299) | (83,807) |
| | | (220,674) | (176,849) | (174,299) | (183,807) |
| (7) Forecast using actual debt schedules | | (105,687) | (56,965) | (26,884) | (16,000) |
| Additional due to ERP from debt relief | | (49,671) | (40,653) | (30,640) | (19,525) |
| Additional, see additional capital acquisitions schedule | | - | - | - | - |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (155,358) | (97,618) | (57,524) | (35,524) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement    DRAFT
2012-2016 Forecasted Amounts
Haskell

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 4,267,308 | 4,480,674 | 4,704,707 | 4,939,943 | 5,186,940 |
| Outpatient Services | 11,575,752 | 12,154,540 | 12,762,267 | 13,400,380 | 14,070,399 |
| Clinic Services | 47,027 | 49,379 | 51,848 | 54,440 | 57,162 |
| Total Patient Revenue | 15,890,088 | 16,684,592 | 17,518,822 | 18,394,763 | 19,314,501 |
| | | | | | |
| Deductions From Revenue | 10,535,639 | 10,093,981 | 10,795,475 | 11,434,482 | 12,159,383 |
| | | | | | |
| Net Patient Services Revenue (2) | 5,354,449 | 6,590,612 | 6,723,347 | 6,960,281 | 7,155,118 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 46,183 | 46,183 | 46,183 | 46,183 | 46,183 |
| Oklahoma SHOPP (3) | 151,976 | - | - | - | - |
| Other non-recurring revenue | - | 327,975 | - | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 198,159 | 374,158 | 46,183 | 46,183 | 46,183 |
| | | | | | |
| Total Operating Revenues | 5,552,608 | 6,964,770 | 6,769,531 | 7,006,464 | 7,201,302 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 3,415,587 | 3,483,899 | 3,553,577 | 3,624,649 | 3,697,142 |
| Benefits | 514,515 | 524,806 | 535,302 | 546,008 | 556,928 |
| Supplies | 872,330 | 898,500 | 925,455 | 953,219 | 981,815 |
| Medical Specialist Fees | 207,713 | 213,944 | 220,362 | 224,769 | 229,265 |
| Purchased Services | 239,357 | 246,538 | 253,934 | 259,012 | 264,193 |
| Management Fees (8) | 1,050,645 | 794,078 | 809,959 | 826,159 | 842,682 |
| Re-org costs (5) | 13,000 | - | - | - | - |
| Other Operating Expenses | 674,127 | 694,351 | 715,181 | 729,485 | 744,075 |
| Total Operating Expenses | 6,987,275 | 6,856,115 | 7,013,771 | 7,163,301 | 7,316,099 |
| | | | | | |
| E.B.I.T.D.A. | (1,434,667) | 108,655 | (244,240) | (156,836) | (114,797) |
| | | | | | |
| Intercompany adjustments | 260,454 | - | - | - | - |
| Depreciation and Amortization (6) | (191,558) | (252,200) | (255,200) | (282,200) | (332,200) |
| Interest Expense (7) | (17,371) | (138,204) | (145,214) | (104,101) | (80,808) |
| Interest Income | 45 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | (1,383,097) | (281,749) | (644,654) | (543,137) | (527,805) |
| Gain from bankruptcy debt relief | 858,380 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | (524,718) | (281,749) | (644,654) | (543,137) | (527,805) |
| | | | | | |
| Gross margin (based on net revenues) | (3.30)% | (1.69)% | (3.68)% | (2.95)% | (2.73)% |

Footnotes:

| | | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | | |
| | Inpatient Services | | 5% | 5% | 5% | 5% |
| | Outpatient Services | | 5% | 5% | 5% | 5% |
| | Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | | 14,756 | 18,183 | 18,547 | 19,196 | 19,676 |
| | Increase percentage | | 23.23% | 2.00% | 3.50% | 2.50% |
| | Other annual adjustments | | | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | | |
| | Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | | |
| | Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| | Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| | Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| | Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| | Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| | Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| | Re-org costs (see 5 below) | | | | | |
| | Other Operating Expenses | | 3.00% | 3.00% | 3.00% | 3.00% |
| (5) Assumed to cease beginning 2013 | | | | | | |
| (6) Future depreciation roughly estimated | | (150,000) | (100,000) | (100,000) | (100,000) |
| | Additional, see additional capital acquisitions schedule | | (102,200) | (155,200) | (182,200) | (232,200) |
| | | | (252,200) | (255,200) | (282,200) | (332,200) |
| (7) Forecast using actual debt schedules | | (23,182) | (39,590) | (19,238) | (15,998) |
| | Additional due to ERP from debt relief | | (91,286) | (74,711) | (56,311) | (35,882) |
| | Additional, see additional capital acquisitions schedule | | (23,736) | (30,912) | (28,552) | (28,928) |
| | Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| | Gemino loan interest (see separate schedule) | | - | - | - | - |
| | Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | | (138,204) | (145,214) | (104,101) | (80,808) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
Hillsboro

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| **Patient Revenue (1)** | | | | | |
| Inpatient Services | 1,901,784 | 1,996,873 | 2,096,717 | 2,201,553 | 2,311,630 |
| Outpatient Services | 4,324,381 | 4,540,600 | 4,767,630 | 5,006,011 | 5,256,312 |
| Clinic Services | 365,268 | 383,531 | 402,708 | 422,843 | 443,985 |
| Total Patient Revenue | 6,591,432 | 6,921,004 | 7,267,054 | 7,630,407 | 8,011,927 |
| | | | | | |
| Deductions From Revenue | 2,250,000 | 2,507,179 | 2,714,063 | 2,916,285 | 3,165,303 |
| | | | | | |
| Net Patient Services Revenue (2) | 4,341,432 | 4,413,825 | 4,552,991 | 4,714,122 | 4,846,625 |
| | | | | | |
| **Other Revenues** | | | | | |
| Typical other revenue (3) | 50,754 | 50,754 | 50,754 | 50,754 | 50,754 |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | - | - | 330,002 | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 50,754 | 50,754 | 380,756 | 50,754 | 50,754 |
| | | | | | |
| Total Operating Revenues | 4,392,186 | 4,464,580 | 4,933,747 | 4,764,876 | 4,897,379 |
| | | | | | |
| **Operating Expenses (4)** | | | | | |
| Salaries and Wages | 1,587,671 | 1,619,424 | 1,651,813 | 1,684,849 | 1,718,546 |
| Benefits | 309,903 | 316,101 | 322,424 | 328,872 | 335,449 |
| Supplies | 422,565 | 435,242 | 448,299 | 461,748 | 475,600 |
| Medical Specialist Fees | 325,062 | 334,814 | 344,858 | 351,755 | 358,790 |
| Purchased Services | 436,290 | 449,379 | 462,860 | 472,118 | 481,560 |
| Management Fees (8) | 505,594 | 382,128 | 389,771 | 397,566 | 405,517 |
| Re-org costs (5) | 9,750 | - | - | - | - |
| Other Operating Expenses | 298,563 | 307,520 | 316,745 | 323,080 | 329,542 |
| Total Operating Expenses | 3,895,398 | 3,844,608 | 3,936,770 | 4,019,988 | 4,105,005 |
| | | | | | |
| E.B.I.T.D.A. | 496,788 | 619,972 | 996,977 | 744,888 | 792,374 |
| | | | | | |
| Intercompany adjustments | 95,560 | - | - | - | - |
| Depreciation and Amortization (6) | (256,252) | (290,163) | (333,583) | (349,633) | (383,633) |
| Interest Expense (7) | (45,042) | (80,256) | (68,164) | (48,653) | (35,140) |
| Interest Income | 1,457 | (784) | (784) | (784) | (784) |
| Net Income Before Taxes and Debt Relief | 292,511 | 248,769 | 594,446 | 345,818 | 372,817 |
| Gain from bankruptcy debt relief | 158,624 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 451,135 | 248,769 | 594,446 | 345,818 | 372,817 |
| | | | | | |
| Gross margin (based on net revenues) | 6.84% | 3.59% | 8.18% | 4.53% | 4.65% |

Footnotes:

| | | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | | |
| | Inpatient Services | | 5% | 5% | 5% | 5% |
| | Outpatient Services | | 5% | 5% | 5% | 5% |
| | Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | | 12,001 | 12,232 | 12,613 | 13,054 | 13,381 |
| | Increase percentage | | 1.93% | 3.12% | 3.50% | 2.50% |
| | Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | | |
| | Assumes SHOPP will not be continued beyond 2012 | | | | | | |
| (4) Operating expense rates of increase | | | | | | |
| | Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| | Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| | Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| | Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| | Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| | Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| | Re-org costs (see 5 below) | | | | | |
| | Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | | |
| (6) Forecast based on budget, EHR and additions | | (279,846) | (303,766) | (303,766) | (303,766) |
| | Additional, see additional capital acquisitions schedule | | (10,317) | (29,817) | (45,867) | (79,867) |
| | | | (290,163) | (333,583) | (349,633) | (383,633) |
| (7) Forecast using actual debt schedules | | (42,458) | (37,229) | (25,337) | (15,692) |
| | Additional due to ERP from debt relief | | (37,797) | (30,935) | (23,316) | (14,857) |
| | Additional, see additional capital acquisitions schedule | | - | - | - | (4,590) |
| | Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| | Gemino loan interest (see separate schedule) | | - | - | - | - |
| | Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | | (80,256) | (68,164) | (48,653) | (35,140) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
Horton

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 4,005,437 | 4,205,709 | 4,415,995 | 4,636,794 | 4,868,634 |
| Outpatient Services | 8,739,808 | 9,176,799 | 9,635,638 | 10,117,420 | 10,623,291 |
| Clinic Services | 792,744 | 832,381 | 874,000 | 917,700 | 963,585 |
| Total Patient Revenue | 13,537,989 | 14,214,889 | 14,925,633 | 15,671,915 | 16,455,510 |
| | | | | | |
| Deductions From Revenue | 6,321,181 | 7,683,643 | 8,257,532 | 8,759,527 | 9,342,238 |
| | | | | | |
| Net Patient Services Revenue (2) | 7,216,808 | 6,531,246 | 6,668,101 | 6,912,388 | 7,113,272 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 311,524 | 311,524 | 311,524 | 311,524 | 311,524 |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | - | - | 319,981 | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 311,524 | 311,524 | 631,505 | 311,524 | 311,524 |
| | | | | | |
| Total Operating Revenues | 7,528,333 | 6,842,770 | 7,299,607 | 7,223,913 | 7,424,797 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 3,083,702 | 3,145,376 | 3,208,283 | 3,272,449 | 3,337,898 |
| Benefits | 591,347 | 603,174 | 615,238 | 627,543 | 640,093 |
| Supplies | 1,088,214 | 1,120,860 | 1,154,486 | 1,189,121 | 1,224,794 |
| Medical Specialist Fees | 282,479 | 290,953 | 299,682 | 305,676 | 311,789 |
| Purchased Services | 345,061 | 355,413 | 366,076 | 373,397 | 380,865 |
| Management Fees (8) | 791,510 | 598,223 | 610,188 | 622,392 | 634,839 |
| Re-org costs (5) | 13,000 | - | - | - | - |
| Other Operating Expenses | 460,136 | 473,940 | 488,158 | 497,922 | 507,880 |
| Total Operating Expenses | 6,655,450 | 6,587,941 | 6,742,111 | 6,888,498 | 7,038,159 |
| | | | | | |
| E.B.I.T.D.A. | 872,883 | 254,830 | 557,496 | 335,414 | 386,637 |
| | | | | | |
| Intercompany adjustments | 270,821 | - | - | - | - |
| Depreciation and Amortization (6) | (254,529) | (279,824) | (325,090) | (345,482) | (345,482) |
| Interest Expense (7) | (18,312) | (50,414) | (65,384) | (36,208) | (25,538) |
| Interest Income | 49,509 | 52,809 | 52,809 | 52,809 | 52,809 |
| Net Income Before Taxes and Debt Relief | 920,372 | (22,600) | 219,830 | 6,533 | 68,426 |
| Gain from bankruptcy debt relief | 420,256 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 1,340,629 | (22,600) | 219,830 | 6,533 | 68,426 |
| | | | | | |
| Gross margin (based on net revenues) | 9.90% | (0.16)% | 1.47% | 0.04% | 0.42% |

Footnotes:

| | | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | | |
| Inpatient Services | | | 5% | 5% | 5% | 5% |
| Outpatient Services | | | 5% | 5% | 5% | 5% |
| Clinic Services | | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | | 20,569 | 18,747 | 19,122 | 19,792 | 20,286 |
| Increase percentage | | | -8.86% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | | |
| (4) Operating expense rates of increase | | | | | | |
| Salaries and Wages | | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | | |
| Other Operating Expenses | | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | | |
| (6) Forecast based on budget, EHR and additions | | | (248,265) | (235,852) | (235,852) | (235,852) |
| Additional, see additional capital acquisitions schedule | | | (31,559) | (89,238) | (109,630) | (109,630) |
| | | | (279,824) | (325,090) | (345,482) | (345,482) |
| (7) Forecast using actual debt schedules | | | (15,228) | (31,996) | (10,837) | (9,012) |
| Additional due to ERP from debt relief | | | (35,187) | (28,798) | (21,705) | (13,831) |
| Additional, see additional capital acquisitions schedule | | | - | (4,590) | (3,666) | (2,695) |
| Shareholder loan interest reduction (see separate schedule) | | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | | - | - | - | - |
| | | | (50,414) | (65,384) | (36,208) | (25,538) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
I70

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 3,098,970 | 3,253,919 | 3,416,615 | 3,587,445 | 3,766,818 |
| Outpatient Services | 7,626,925 | 8,008,271 | 8,408,684 | 8,829,119 | 9,270,575 |
| Clinic Services | 682,027 | 716,128 | 751,934 | 789,531 | 829,008 |
| Total Patient Revenue | 11,407,922 | 11,978,318 | 12,577,233 | 13,206,095 | 13,866,400 |
| | | | | | |
| Deductions From Revenue | 3,699,905 | 3,693,516 | 4,115,731 | 4,429,181 | 4,830,114 |
| | | | | | |
| Net Patient Services Revenue (2) | 7,708,016 | 8,284,802 | 8,461,503 | 8,776,914 | 9,036,286 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 293,569 | 293,569 | 293,569 | 293,569 | 293,569 |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | - | 287,688 | - | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 293,569 | 581,257 | 293,569 | 293,569 | 293,569 |
| | | | | | |
| Total Operating Revenues | 8,001,585 | 8,866,058 | 8,755,071 | 9,070,483 | 9,329,854 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 2,998,559 | 3,058,530 | 3,119,700 | 3,182,094 | 3,245,736 |
| Benefits | 505,604 | 515,716 | 526,031 | 536,551 | 547,282 |
| Supplies | 640,876 | 660,102 | 679,905 | 700,302 | 721,311 |
| Medical Specialist Fees | 266,118 | 274,102 | 282,325 | 287,971 | 293,731 |
| Purchased Services | 346,271 | 356,659 | 367,359 | 374,706 | 382,200 |
| Management Fees (8) | 652,710 | 493,318 | 503,185 | 513,248 | 523,513 |
| Re-org costs (5) | 13,000 | - | - | - | - |
| Other Operating Expenses | 1,459,078 | 1,502,850 | 1,547,935 | 1,578,894 | 1,610,472 |
| Total Operating Expenses | 6,882,215 | 6,861,277 | 7,026,440 | 7,173,767 | 7,324,246 |
| | | | | | |
| E.B.I.T.D.A. | 1,119,370 | 2,004,781 | 1,728,632 | 1,896,715 | 2,005,609 |
| | | | | | |
| Intercompany adjustments | 122,399 | - | | | |
| Depreciation and Amortization (6) | (796,852) | (816,328) | (821,217) | (827,717) | (852,550) |
| Interest Expense (7) | (667,604) | (674,677) | (640,583) | (597,972) | (559,343) |
| Interest Income | 194 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | (222,494) | 513,776 | 266,831 | 471,026 | 593,715 |
| Gain from bankruptcy debt relief | 445,637 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 223,142 | 513,776 | 266,831 | 471,026 | 593,715 |
| | | | | | |
| Gross margin (based on net revenues) | 1.96% | 4.29% | 2.12% | 3.57% | 4.28% |

Footnotes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 21,862 | 24,206 | 24,690 | 25,554 | 26,193 |
| Increase percentage | | 10.72% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | (256,681) | (256,681) | (256,681) | (256,681) |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Forecast based on budget, EHR and additions | | (806,145) | (792,317) | (792,317) | (792,317) |
| Additional, see additional capital acquisitions schedule | | (10,183) | (28,900) | (35,400) | (60,233) |
| | | (816,328) | (821,217) | (827,717) | (852,550) |
| (7) Forecast using actual debt schedules | | (640,690) | (612,767) | (577,006) | (545,984) |
| Additional due to ERP from debt relief | | (33,987) | (27,816) | (20,965) | (13,359) |
| Additional, see additional capital acquisitions schedule | | - | - | - | - |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (674,677) | (640,583) | (597,972) | (559,343) |
| | | | | | |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement    DRAFT
2012-2016 Forecasted Amounts
Lauderdale

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 7,333,319 | 7,699,985 | 8,084,984 | 8,489,233 | 8,913,695 |
| Outpatient Services | 26,706,312 | 27,240,438 | 27,785,247 | 28,340,952 | 28,907,771 |
| Clinic Services | 314,407 | 330,127 | 346,634 | 363,965 | 382,164 |
| Total Patient Revenue | 34,354,038 | 35,270,550 | 36,216,865 | 37,194,151 | 38,203,630 |
| | | | | | |
| Deductions From Revenue | 21,939,755 | 22,354,913 | 23,057,818 | 23,600,617 | 24,252,805 |
| | | | | | |
| Net Patient Services Revenue (2) | 12,414,283 | 12,915,637 | 13,159,047 | 13,593,534 | 13,950,824 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 134,850 | 134,850 | 134,850 | 134,850 | 134,850 |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | - | 303,897 | - | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 134,850 | 438,747 | 134,850 | 134,850 | 134,850 |
| | | | | | |
| Total Operating Revenues | 12,549,132 | 13,354,384 | 13,293,897 | 13,728,383 | 14,085,674 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 5,171,539 | 5,274,970 | 5,380,469 | 5,488,079 | 5,597,840 |
| Benefits | 1,184,536 | 1,208,226 | 1,232,391 | 1,257,039 | 1,282,179 |
| Supplies | 1,391,610 | 1,433,358 | 1,476,359 | 1,520,650 | 1,566,269 |
| Medical Specialist Fees | 452,058 | 465,620 | 479,589 | 489,181 | 498,964 |
| Purchased Services | 997,802 | 1,027,737 | 1,058,569 | 1,079,740 | 1,101,335 |
| Management Fees (8) | 1,869,615 | 1,413,055 | 1,441,316 | 1,470,142 | 1,499,545 |
| Re-org costs (5) | 19,500 | - | - | - | - |
| Other Operating Expenses | 1,587,527 | 1,635,153 | 1,684,208 | 1,717,892 | 1,752,250 |
| Total Operating Expenses | 12,674,188 | 12,458,119 | 12,752,900 | 13,022,722 | 13,298,383 |
| | | | | | |
| E.B.I.T.D.A. | (125,055) | 896,265 | 540,997 | 705,661 | 787,291 |
| | | | | | |
| Intercompany adjustments | 446,269 | - | - | - | - |
| Depreciation and Amortization (6) | (876,830) | (833,067) | (880,728) | (952,421) | (966,905) |
| Interest Expense (7) | (254,249) | (317,775) | (298,622) | (264,286) | (218,939) |
| Interest Income | 285 | 157 | 157 | 157 | 157 |
| Net Income Before Taxes and Debt Relief | (809,580) | (254,420) | (638,196) | (510,888) | (398,396) |
| Gain from bankruptcy debt relief | 577,276 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | (232,304) | (254,420) | (638,196) | (510,888) | (398,396) |
| | | | | | |
| Gross margin (based on net revenues) | (0.68)% | (0.72)% | (1.76)% | (1.37)% | (1.04)% |
| | | | | | |
| Footnotes: | | | | | |
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 2% | 2% | 2% | 2% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 34,287 | 33,344 | 34,011 | 35,201 | 36,081 |
| Increase percentage | | -2.75% | 2.00% | 3.50% | 2.50% |
| Adjustments for Medicaid supplemental payments | | 880,000 | 880,000 | 880,000 | 880,000 |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Future depreciation roughly estimated | | (800,000) | (800,000) | (800,000) | (800,000) |
| Additional, see additional capital acquisitions schedule | | (33,067) | (80,728) | (152,421) | (166,905) |
| | | (833,067) | (880,728) | (952,421) | (966,905) |
| | | | | | |
| (7) Interest expense per supplemental schedule | | (243,291) | (231,794) | (204,543) | (178,968) |
| Additional due to ERP from debt relief | | (69,435) | (56,828) | (42,832) | (27,293) |
| Additional, see additional capital acquisitions schedule | | (5,049) | (10,000) | (16,911) | (12,678) |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (317,775) | (298,622) | (264,286) | (218,939) |
| | | | | | |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
Oswego

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 3,775,327 | 3,964,093 | 4,162,298 | 4,370,413 | 4,588,934 |
| Outpatient Services | 2,644,649 | 2,776,882 | 2,915,726 | 3,061,512 | 3,214,588 |
| Clinic Services | 622,153 | 653,261 | 685,924 | 720,220 | 756,231 |
| Total Patient Revenue | 7,042,130 | 7,394,236 | 7,763,948 | 8,152,145 | 8,559,753 |
| | | | | | |
| Deductions From Revenue | 3,306,935 | 2,865,841 | 3,142,887 | 3,365,675 | 3,637,262 |
| | | | | | |
| Net Patient Services Revenue (2) | 3,735,195 | 4,528,395 | 4,621,061 | 4,786,470 | 4,922,491 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 104,915 | 104,915 | 104,915 | 104,915 | 104,915 |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | - | - | 341,975 | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 104,915 | 104,915 | 446,890 | 104,915 | 104,915 |
| | | | | | |
| Total Operating Revenues | 3,840,110 | 4,633,310 | 5,067,951 | 4,891,385 | 5,027,406 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 2,063,968 | 2,105,247 | 2,147,352 | 2,190,299 | 2,234,105 |
| Benefits | 353,769 | 360,845 | 368,062 | 375,423 | 382,931 |
| Supplies | 686,777 | 707,380 | 728,601 | 750,459 | 772,973 |
| Medical Specialist Fees | 90,526 | 93,242 | 96,039 | 97,960 | 99,919 |
| Purchased Services | 154,431 | 159,064 | 163,835 | 167,112 | 170,454 |
| Management Fees (8) | 583,283 | 440,845 | 449,662 | 458,655 | 467,828 |
| Re-org costs (5) | 9,750 | - | - | - | - |
| Other Operating Expenses | 297,046 | 305,957 | 315,136 | 321,438 | 327,867 |
| Total Operating Expenses | 4,239,549 | 4,172,579 | 4,268,687 | 4,361,347 | 4,456,078 |
| | | | | | |
| E.B.I.T.D.A. | (399,439) | 460,731 | 799,264 | 530,039 | 571,328 |
| | | | | | |
| Intercompany adjustments | 7,243 | - | - | - | - |
| Depreciation and Amortization (6) | (128,202) | (256,253) | (276,096) | (286,679) | (298,413) |
| Interest Expense (7) | (120,140) | (195,280) | (143,506) | (104,813) | (62,486) |
| Interest Income | 3 | (60) | (114) | (114) | (114) |
| Net Income Before Taxes and Debt Relief | (640,536) | 9,138 | 379,549 | 138,433 | 210,316 |
| Gain from bankruptcy debt relief | 231,431 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | (409,105) | 9,138 | 379,549 | 138,433 | 210,316 |
| | | | | | |
| Gross margin (based on net revenues) | (5.81)% | 0.12% | 4.89% | 1.70% | 2.46% |

Footnotes:

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 10,492 | 12,694 | 12,948 | 13,401 | 13,736 |
| Increase percentage | | 20.99% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Forecast based on budget, EHR and additions | | (179,053) | (185,146) | (185,146) | (185,146) |
| Additional, see additional capital acquisitions schedule | | (77,200) | (90,950) | (101,533) | (113,267) |
| | | (256,253) | (276,096) | (286,679) | (298,413) |
| | | | | | |
| (7) Forecast using actual debt schedules | | (128,031) | (88,951) | (64,140) | (36,999) |
| Additional due to ERP from debt relief | | (50,113) | (41,015) | (30,913) | (19,698) |
| Additional, see additional capital acquisitions schedule | | (17,135) | (13,540) | (9,760) | (5,788) |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (195,280) | (143,506) | (104,813) | (62,486) |
| | | | | | |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement    DRAFT
2012-2016 Forecasted Amounts
Prague

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 3,170,291 | 3,328,805 | 3,495,245 | 3,670,008 | 3,853,508 |
| Outpatient Services | 8,283,515 | 8,697,691 | 9,132,575 | 9,589,204 | 10,068,664 |
| Clinic Services | 1,406,689 | 1,477,023 | 1,550,874 | 1,628,418 | 1,709,839 |
| Total Patient Revenue | 12,860,494 | 13,503,519 | 14,178,695 | 14,887,630 | 15,632,011 |
| | | | | | |
| Deductions From Revenue | 6,682,807 | 7,530,798 | 8,081,395 | 8,567,956 | 9,129,474 |
| | | | | | |
| Net Patient Services Revenue (2) | 6,177,687 | 5,972,721 | 6,097,300 | 6,319,673 | 6,502,538 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 256,230 | 256,230 | 256,230 | 256,230 | 256,230 |
| Oklahoma SHOPP (3) | 141,362 | - | - | - | - |
| Other non-recurring revenue | - | 325,204 | - | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 397,592 | 581,434 | 256,230 | 256,230 | 256,230 |
| | | | | | |
| Total Operating Revenues | 6,575,280 | 6,554,155 | 6,353,530 | 6,575,904 | 6,758,768 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 2,906,674 | 2,964,807 | 3,024,104 | 3,084,586 | 3,146,277 |
| Benefits | 553,527 | 564,597 | 575,889 | 587,407 | 599,155 |
| Supplies | 587,557 | 605,184 | 623,339 | 642,039 | 661,300 |
| Medical Specialist Fees | 759 | 781 | 805 | 821 | 837 |
| Purchased Services | 534,617 | 550,656 | 567,175 | 578,519 | 590,089 |
| Management Fees (8) | 919,814 | 695,196 | 709,100 | 723,282 | 737,747 |
| Re-org costs (5) | 13,000 | - | - | - | - |
| Other Operating Expenses | 420,939 | 433,567 | 446,574 | 455,505 | 464,615 |
| Total Operating Expenses | 5,936,887 | 5,814,788 | 5,946,986 | 6,072,159 | 6,200,022 |
| | | | | | |
| E.B.I.T.D.A. | 638,393 | 739,367 | 406,545 | 503,745 | 558,746 |
| | | | | | |
| Intercompany adjustments | 268,952 | - | - | | |
| Depreciation and Amortization (6) | (81,242) | (133,000) | (198,542) | (228,192) | (237,675) |
| Interest Expense (7) | (69,196) | (68,120) | (66,584) | (48,562) | (29,963) |
| Interest Income | 17 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | 756,925 | 538,248 | 141,418 | 226,991 | 291,107 |
| Gain from bankruptcy debt relief | 140,782 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 897,708 | 538,248 | 141,418 | 226,991 | 291,107 |
| | | | | | |
| Gross margin (based on net revenues) | 6.98% | 3.99% | 1.00% | 1.52% | 1.86% |
| | | | | | |
| Footnotes: | | | | | |
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 17,579 | 17,066 | 17,407 | 18,016 | 18,467 |
| Increase percentage | | -2.92% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Forecast based on budget, EHR and additions | | (79,637) | (75,655) | (75,655) | (75,655) |
| Additional, see additional capital acquisitions schedule | | (53,363) | (122,887) | (152,537) | (162,020) |
| | | (133,000) | (198,542) | (228,192) | (237,675) |
| (7) Forecast using actual debt schedules | | (49,789) | (43,231) | (30,686) | (17,953) |
| Additional due to ERP from debt relief | | (9,037) | (7,396) | (5,575) | (3,552) |
| Additional, see additional capital acquisitions schedule | | (9,293) | (15,957) | (12,301) | (8,458) |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (68,120) | (66,584) | (48,562) | (29,963) |
| | | | | | |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement                                                                                      DRAFT
2012-2016 Forecasted Amounts
Selling

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 3,366,347 | 3,534,664 | 3,711,397 | 3,896,967 | 4,091,815 |
| Outpatient Services | 3,439,123 | 3,611,079 | 3,791,633 | 3,981,214 | 4,180,275 |
| Clinic Services | 690,995 | 725,545 | 761,822 | 799,913 | 839,909 |
| Total Patient Revenue | 7,496,464 | 7,871,288 | 8,264,852 | 8,678,094 | 9,111,999 |
| | | | | | |
| Deductions From Revenue | 4,609,880 | 3,694,590 | 4,003,366 | 4,265,263 | 4,574,712 |
| | | | | | |
| Net Patient Services Revenue (2) | 2,886,584 | 4,176,698 | 4,261,486 | 4,412,831 | 4,537,287 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 62,682 | 62,682 | 62,682 | 62,682 | 62,682 |
| Oklahoma SHOPP (3) | 27,048 | - | - | - | - |
| Other non-recurring revenue | - | - | 400,000 | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 89,730 | 62,682 | 462,682 | 62,682 | 62,682 |
| | | | | | |
| Total Operating Revenues | 2,976,315 | 4,239,380 | 4,724,168 | 4,475,514 | 4,599,970 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 1,931,041 | 1,969,662 | 2,009,056 | 2,049,237 | 2,090,221 |
| Benefits | 292,254 | 298,099 | 304,061 | 310,143 | 316,345 |
| Supplies | 392,657 | 404,437 | 416,570 | 429,067 | 441,939 |
| Medical Specialist Fees | 59,876 | 61,672 | 63,522 | 64,793 | 66,089 |
| Purchased Services | 315,821 | 325,295 | 335,054 | 341,755 | 348,590 |
| Management Fees (8) | 584,565 | 441,814 | 450,650 | 459,663 | 468,856 |
| Re-org costs (5) | 9,750 | - | - | - | - |
| Other Operating Expenses | 330,467 | 340,381 | 350,593 | 357,604 | 364,757 |
| Total Operating Expenses | 3,916,431 | 3,841,361 | 3,929,506 | 4,012,262 | 4,096,798 |
| | | | | | |
| E.B.I.T.D.A. | (940,117) | 398,019 | 794,661 | 463,251 | 503,172 |
| | | | | | |
| Intercompany adjustments | 88,277 | - | - | - | - |
| Depreciation and Amortization (6) | (71,028) | (130,160) | (219,031) | (262,807) | (286,947) |
| Interest Expense (7) | (78,265) | (124,399) | (102,102) | (72,996) | (44,088) |
| Interest Income | 180 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | (1,000,952) | 143,459 | 473,528 | 127,448 | 172,136 |
| Gain from bankruptcy debt relief | 304,479 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | (696,473) | 143,459 | 473,528 | 127,448 | 172,136 |
| | | | | | |
| Gross margin (based on net revenues) | (9.29)% | 1.82% | 5.73% | 1.47% | 1.89% |
| | | | | | |
| Footnotes: | | | | | |
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 8,058 | 11,615 | 11,847 | 12,262 | 12,568 |
| Increase percentage | | 44.14% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Forecast based on budget, EHR and additions | | (113,153) | (143,243) | (143,243) | (143,243) |
| Additional, see additional capital acquisitions schedule | | (17,007) | (75,788) | (119,564) | (143,704) |
| | | (130,160) | (219,031) | (262,807) | (286,947) |
| (7) Forecast using actual debt schedules | | (84,966) | (60,649) | (41,340) | (23,198) |
| Additional due to ERP from debt relief | | (39,433) | (32,273) | (24,325) | (15,500) |
| Additional, see additional capital acquisitions schedule | | - | (9,180) | (7,332) | (5,390) |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (124,399) | (102,102) | (72,996) | (44,088) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
Washington

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 10,552,758 | 11,080,396 | 11,634,415 | 12,216,136 | 12,826,943 |
| Outpatient Services | 24,984,486 | 26,233,710 | 27,545,395 | 28,922,665 | 30,368,798 |
| Clinic Services | 1,175,399 | 1,234,169 | 1,295,878 | 1,360,672 | 1,428,705 |
| Total Patient Revenue | 36,712,643 | 38,548,275 | 40,475,689 | 42,499,473 | 44,624,447 |
| | | | | | |
| Deductions From Revenue | 23,037,597 | 25,665,060 | 27,333,152 | 28,894,047 | 30,638,373 |
| | | | | | |
| Net Patient Services Revenue (2) | 13,675,046 | 12,883,215 | 13,142,537 | 13,605,426 | 13,986,073 |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | 82,877 | 82,877 | 82,877 | 82,877 | 82,877 |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | - | - | 327,765 | - | - |
| Management Fee | - | - | - | - | - |
| Total Other Revenues | 82,877 | 82,877 | 410,642 | 82,877 | 82,877 |
| | | | | | |
| Total Operating Revenues | 13,757,923 | 12,966,092 | 13,553,179 | 13,688,303 | 14,068,951 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 5,318,988 | 5,425,367 | 5,533,875 | 5,644,552 | 5,757,443 |
| Benefits | 898,696 | 916,670 | 935,003 | 953,703 | 972,777 |
| Supplies | 1,189,239 | 1,224,916 | 1,261,663 | 1,299,513 | 1,338,499 |
| Medical Specialist Fees | 1,113,015 | 1,146,406 | 1,180,798 | 1,204,414 | 1,228,502 |
| Purchased Services | 898,904 | 925,871 | 953,647 | 972,720 | 992,174 |
| Management Fees (8) | 2,016,710 | 1,524,229 | 1,554,714 | 1,585,808 | 1,617,524 |
| Re-org costs (5) | 19,500 | - | - | - | - |
| Other Operating Expenses | 800,714 | 824,735 | 849,477 | 866,467 | 883,796 |
| Total Operating Expenses | 12,255,765 | 11,988,194 | 12,269,177 | 12,527,177 | 12,790,716 |
| | | | | | |
| E.B.I.T.D.A. | 1,502,159 | 977,898 | 1,284,002 | 1,161,126 | 1,278,235 |
| | | | | | |
| Intercompany adjustments | 505,919 | - | - | - | - |
| Depreciation and Amortization (6) | (560,734) | (648,966) | (775,881) | (876,096) | (973,311) |
| Interest Expense (7) | (192,330) | (248,554) | (243,471) | (200,698) | (161,264) |
| Interest Income | 711 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | 1,255,725 | 80,379 | 264,650 | 84,332 | 143,659 |
| Gain from bankruptcy debt relief | 953,850 | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | 2,209,575 | 80,379 | 264,650 | 84,332 | 143,659 |
| | | | | | |
| Gross margin (based on net revenues) | 6.02% | 0.21% | 0.65% | 0.20% | 0.32% |
| | | | | | |
| Footnotes: | | | | | |
| (1) Patient revenue increase percentage | | | | | |
| Inpatient Services | | 5% | 5% | 5% | 5% |
| Outpatient Services | | 5% | 5% | 5% | 5% |
| Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | 37,590 | 35,524 | 36,234 | 37,502 | 38,440 |
| Increase percentage | | -5.50% | 2.00% | 3.50% | 2.50% |
| Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | |
| Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | |
| Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | |
| (6) Forecast based on budget, EHR and additions | | (614,466) | (686,681) | (758,896) | (831,111) |
| Additional, see additional capital acquisitions schedule | | (34,500) | (89,200) | (117,200) | (142,200) |
| | | (648,966) | (775,881) | (876,096) | (973,311) |
| | | | | | |
| (7) Forecast using actual debt schedules | | (148,319) | (152,364) | (126,189) | (106,492) |
| Additional due to ERP from debt relief | | (94,727) | (77,528) | (58,433) | (37,235) |
| Additional, see additional capital acquisitions schedule | | (5,508) | (13,579) | (16,075) | (17,537) |
| Shareholder loan interest reduction (see separate schedule) | | - | - | - | - |
| Gemino loan interest (see separate schedule) | | - | - | - | - |
| Sun Finance loan interest reduction (see separate schedule) | | - | - | - | - |
| | | (248,554) | (243,471) | (200,698) | (161,264) |
| | | | | | |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement    DRAFT
2012-2016 Forecasted Amounts
Yadkin

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | 2,941,620 | 3,088,701 | 3,243,136 | 3,405,293 | 3,575,557 |
| Outpatient Services | 12,342,451 | 12,959,573 | 13,607,552 | 14,287,929 | 15,002,326 |
| Clinic Services | 1,462,367 | 1,535,485 | 1,612,260 | 1,692,873 | 1,777,516 |
| Total Patient Revenue | 16,746,438 | 17,583,760 | 18,462,948 | 19,386,095 | 20,355,400 |
| Deductions From Revenue | 9,319,753 | 8,854,021 | 9,554,831 | 10,159,575 | 10,867,047 |
| Net Patient Services Revenue (2) | 7,426,685 | 8,729,739 | 8,908,116 | 9,226,520 | 9,488,352 |
| Other Revenues | | | | | |
| Typical other revenue (3) | 189,131 | 189,131 | 189,131 | 189,131 | 189,131 |
| Oklahoma SHOPP (3) | - | - | | - | - |
| Other non-recurring revenue | - | - | 234,907 | - | - |
| Management Fee | - | - | | - | - |
| Total Other Revenues | 189,131 | 189,131 | 424,038 | 189,131 | 189,131 |
| Total Operating Revenues | 7,615,816 | 8,918,870 | 9,332,154 | 9,415,651 | 9,677,483 |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 3,849,733 | 3,926,728 | 4,005,262 | 4,085,367 | 4,167,075 |
| Benefits | 644,524 | 657,415 | 670,563 | 683,974 | 697,654 |
| Supplies | 632,297 | 651,266 | 670,804 | 690,928 | 711,656 |
| Medical Specialist Fees | 819,899 | 844,496 | 869,831 | 887,228 | 904,972 |
| Purchased Services | 1,030,691 | 1,061,612 | 1,093,460 | 1,115,329 | 1,137,636 |
| Management Fees (8) | 1,051,532 | 794,748 | 810,643 | 826,856 | 843,393 |
| Re-org costs (5) | 13,000 | - | | - | - |
| Other Operating Expenses | 644,658 | 663,998 | 683,918 | 697,596 | 711,548 |
| Total Operating Expenses | 8,686,335 | 8,600,262 | 8,804,481 | 8,987,279 | 9,173,934 |
| E.B.I.T.D.A. | (1,070,519) | 318,607 | 527,673 | 428,372 | 503,549 |
| Intercompany adjustments | 265,378 | - | - | | |
| Depreciation and Amortization (6) | (223,390) | (215,075) | (252,267) | (296,100) | (330,950) |
| Interest Expense (7) | (20,355) | (89,876) | (109,197) | (89,422) | (63,151) |
| Interest Income | 23 | - | - | - | - |
| Net Income Before Taxes and Debt Relief | (1,048,863) | 13,657 | 166,209 | 42,850 | 109,449 |
| Gain from bankruptcy debt relief | 1,646,297 | - | - | - | - |
| Net Income Before Taxes | 597,435 | 13,657 | 166,209 | 42,850 | 109,449 |
| Gross margin (based on net revenues) | 3.57% | 0.08% | 0.90% | 0.22% | 0.54% |

Footnotes:

| | | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | | |
| | Inpatient Services | | 5% | 5% | 5% | 5% |
| | Outpatient Services | | 5% | 5% | 5% | 5% |
| | Clinic Services | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | | 20,808 | 24,435 | 24,924 | 25,796 | 26,441 |
| | Increase percentage | | 17.43% | 2.00% | 3.50% | 2.50% |
| | Other annual adjustments | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | | |
| | Assumes SHOPP will not be continued beyond 2012 | | | | | |
| (4) Operating expense rates of increase | | | | | | |
| | Salaries and Wages | | 2.00% | 2.00% | 2.00% | 2.00% |
| | Benefits | | 2.00% | 2.00% | 2.00% | 2.00% |
| | Supplies | | 3.00% | 3.00% | 3.00% | 3.00% |
| | Medical Specialist Fees | | 3.00% | 3.00% | 2.00% | 2.00% |
| | Purchased Services | | 3.00% | 3.00% | 2.00% | 2.00% |
| | Management Fees | | -24.42% | 2.00% | 2.00% | 2.00% |
| | Re-org costs (see 5 below) | | | | | |
| | Other Operating Expenses | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | | |
| (6) Future depreciation roughly estimated | | | (200,000) | (200,000) | (200,000) | (200,000) |
| | Additional, see additional capital acquisitions schedule | | | (15,075) | (52,267) | (96,100) | (130,950) |
| | | | | (215,075) | (252,267) | (296,100) | (330,950) |
| (7) Forecast using actual debt schedules | | | | (18,859) | (51,074) | (41,024) | (31,570) |
| | Additional due to ERP from debt relief | | | (71,017) | (58,123) | (43,808) | (27,915) |
| | Additional, see additional capital acquisitions schedule | | | | | (4,590) | (3,666) |
| | Shareholder loan interest reduction (see separate schedule) | | | - | - | - | - |
| | Gemino loan interest (see separate schedule) | | | - | - | - | - |
| | Sun Finance loan interest reduction (see separate schedule) | | | - | - | - | - |
| | | | | | (89,876) | (109,197) | (89,422) | (63,151) |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

HMC/CAH - Income Statement
2012-2016 Forecasted Amounts
Corporate

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Patient Revenue (1) | | | | | |
| Inpatient Services | - | - | - | - | - |
| Outpatient Services | - | - | - | - | - |
| Clinic Services | - | - | - | - | - |
| Total Patient Revenue | - | - | - | - | - |
| | | | | | |
| Deductions From Revenue | - | - | - | - | - |
| | | | | | |
| Net Patient Services Revenue (2) | - | - | - | - | - |
| | | | | | |
| Other Revenues | | | | | |
| Typical other revenue (3) | - | - | - | - | - |
| Oklahoma SHOPP (3) | - | - | - | - | - |
| Other non-recurring revenue | 215,326 | - | - | - | - |
| Management Fee | 11,710,921 | 8,851,114 | 9,028,136 | 9,208,699 | 9,392,873 |
| Total Other Revenues | 11,926,247 | 8,851,114 | 9,028,136 | 9,208,699 | 9,392,873 |
| | | | | | |
| Total Operating Revenues | 11,926,247 | 8,851,114 | 9,028,136 | 9,208,699 | 9,392,873 |
| | | | | | |
| Operating Expenses (4) | | | | | |
| Salaries and Wages | 3,333,624 | 3,400,296 | 3,468,302 | 3,537,668 | 3,608,422 |
| Benefits | 742,293 | 757,139 | 772,282 | 787,727 | 803,482 |
| Supplies | 102,009 | 105,069 | 108,221 | 111,468 | 114,812 |
| Medical Specialist Fees | 15,259 | 15,717 | 16,188 | 16,512 | 16,842 |
| Purchased Services | 788,372 | 812,024 | 836,384 | 853,112 | 870,174 |
| Management Fees (8) | - | - | - | - | - |
| Re-org costs (5) | 2,777,909 | | | | |
| Other Operating Expenses | 1,576,887 | 1,624,194 | 1,672,920 | 1,706,378 | 1,740,506 |
| Total Operating Expenses | 9,336,353 | 6,714,439 | 6,874,298 | 7,012,866 | 7,154,238 |
| | | | | | |
| E.B.I.T.D.A. | 2,589,894 | 2,136,675 | 2,153,839 | 2,195,833 | 2,238,635 |
| | | | | | |
| Intercompany adjustments | (2,709,347) | - | - | - | - |
| Depreciation and Amortization (6) | (108,000) | (108,000) | (108,000) | (108,000) | (108,000) |
| Interest Expense (7) | (1,087,398) | (815,206) | (739,165) | (658,029) | (571,452) |
| Interest Income | | | | | |
| Net Income Before Taxes and Debt Relief | (1,314,851) | 1,213,469 | 1,306,674 | 1,429,804 | 1,559,184 |
| Gain from bankruptcy debt relief | (1,173,471) | - | - | - | - |
| | | | | | |
| Net Income Before Taxes | (2,488,322) | 1,213,469 | 1,306,674 | 1,429,804 | 1,559,184 |

Footnotes:

| | | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|
| (1) Patient revenue increase percentage | | | | | | |
| Inpatient Services | | | 5% | 5% | 5% | 5% |
| Outpatient Services | | | 5% | 5% | 5% | 5% |
| Clinic Services | | | 5% | 5% | 5% | 5% |
| (2) Daily collections estimate (including typical other revenues) | | - | - | - | - | |
| Increase percentage | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Other annual adjustments | | | - | - | - | - |
| (3) Assume same as typical other revenue in prior year. | | | | | | |
| Assumes SHOPP will not be continued beyond 2012 | | | | | | |
| (4) Operating expense rates of increase | | | | | | |
| Salaries and Wages | | | 2.00% | 2.00% | 2.00% | 2.00% |
| Benefits | | | 2.00% | 2.00% | 2.00% | 2.00% |
| Supplies | | | 3.00% | 3.00% | 3.00% | 3.00% |
| Medical Specialist Fees | | | 3.00% | 3.00% | 2.00% | 2.00% |
| Purchased Services | | | 3.00% | 3.00% | 2.00% | 2.00% |
| Management Fees | | | 0.00% | 2.00% | 2.00% | 2.00% |
| Re-org costs (see 5 below) | | | | | | |
| Other Operating Expenses | | | 3.00% | 3.00% | 2.00% | 2.00% |
| (5) Assumed to cease beginning 2013 | | | | | | |
| (6) Forecast based on budget, EHR and additions | | | (108,000) | (108,000) | (108,000) | (108,000) |
| Additional, see additional capital acquisitions schedule | | | - | - | - | - |
| | | | (108,000) | (108,000) | (108,000) | (108,000) |
| (7) Forecast using actual debt schedules | | | (1,078,448) | (1,078,447) | (1,078,448) | (1,078,448) |
| Additional due to ERP from debt relief | | | - | - | - | - |
| Additional, see additional capital acquisitions schedule | | | - | - | - | - |
| Shareholder loan interest reduction (see separate schedule) | | | 131,581 | 155,572 | 181,042 | 208,083 |
| Gemino loan interest (see separate schedule) | | | 63,149 | 101,567 | 142,762 | 186,934 |
| Sun Finance loan interest reduction (see separate schedule) | | | 68,512 | 82,143 | 96,615 | 111,979 |
| | | | (815,206) | (739,165) | (658,029) | (571,452) |
| | | | | | | |
| (8) Management fee is the full cost allocation of Corporate costs | | | | | | |
| Days in year | | 366 | 365 | 365 | 365 | 366 |

**HMC/CAH - Balance Sheet**  DRAFT
**2012-2016 Forecasted Amounts**
**CONSOLIDATED - Before Eliminations**

| | | September 30 | | | |
|---|---:|---:|---:|---:|---:|
| | **2012** | **2013** | **2014** | **2015** | **2016** |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 5,351,550 | $ 3,217,328 | $ 5,824,020 | $ 7,528,601 | $ 11,447,605 |
| Patient accounts receivable | 51,682,274 | 53,805,016 | 55,906,296 | 58,108,029 | 60,415,143 |
| Less: Reserves for uncollectible accounts | (27,366,421) | (29,372,841) | (31,131,571) | (32,711,472) | (34,507,237) |
| Home Office Settlement | - | - | - | - | - |
| Supplies | 1,785,178 | 1,891,421 | 1,980,108 | 2,073,112 | 2,170,646 |
| Prepaid expenses | 2,943,614 | 3,022,370 | 3,088,197 | 3,157,188 | 3,229,498 |
| Third-party settlements | 2,023,188 | 1,704,143 | 1,704,143 | 1,704,143 | 1,704,143 |
| Other current assets | 35,372 | 39,670 | 41,622 | 43,672 | 45,824 |
| Total current assets | 36,454,755 | 34,307,107 | 37,412,815 | 39,903,271 | 44,505,621 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 4,757,449 | 4,757,449 | 4,757,449 | 4,757,449 | 4,757,449 |
| Land and improvements | 1,970,661 | 1,970,661 | 1,970,661 | 1,970,661 | 1,970,661 |
| Buildings and improvements | 27,368,244 | 27,368,244 | 27,368,244 | 27,368,244 | 27,368,244 |
| Equipment and fixtures | 23,709,487 | 28,241,491 | 30,416,156 | 31,871,781 | 33,102,481 |
| Total property and equipment | 57,805,841 | 62,337,845 | 64,512,510 | 65,968,135 | 67,198,835 |
| Less accumulated depreciation and amortization | 29,586,571 | 34,605,902 | 40,046,225 | 45,857,190 | 51,981,903 |
| Property and equipment, net | 28,219,270 | 27,731,943 | 24,466,285 | 20,110,944 | 15,216,932 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | 3,437,300 | 3,437,300 | 3,437,300 | 3,437,300 | 3,437,300 |
| Goodwill | 5,763,527 | 5,763,527 | 5,763,527 | 5,763,527 | 5,763,527 |
| Restricted cash | 797,126 | 797,126 | 797,126 | 797,126 | 797,126 |
| Other | 627,503 | 627,503 | 627,503 | 627,503 | 627,503 |
| Total other assets | 10,625,456 | 10,625,456 | 10,625,456 | 10,625,456 | 10,625,456 |
| | | | | | |
| Total Assets | $ 75,299,481 | $ 72,664,506 | $ 72,504,556 | $ 70,639,672 | $ 70,348,008 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD | $ 8,569,329 | $ 4,824,817 | $ 4,417,294 | $ 4,077,307 | $ 3,892,970 |
| Accounts Payable - prior | 3,033,254 | 875,655 | 437,828 | 0 | 0 |
| Accounts Payable - after | 3,351,515 | 2,678,553 | 2,752,973 | 2,814,625 | 2,877,707 |
| Due/(From) HMC | - | - | - | - | - |
| Accrued Interest | 443,873 | 443,873 | 443,873 | 443,873 | 443,873 |
| Short-term Notes | 7,163,355 | 6,021,945 | 4,804,496 | 3,505,910 | 2,120,747 |
| Accrued Liabilities | 8,436,208 | 8,986,549 | 9,395,505 | 9,824,475 | 10,274,451 |
| Total Current Liabilities | 30,997,534 | 23,831,392 | 22,251,968 | 20,666,189 | 19,609,748 |
| | | | | | |
| Long-Term Debt | 43,198,933 | 44,391,034 | 41,785,624 | 38,168,230 | 34,635,373 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 6,962,242 | 6,962,242 | 6,962,242 | 6,962,242 | 6,962,242 |
| Preferred Stock | 12,456,861 | 12,456,861 | 12,456,861 | 12,456,861 | 12,456,861 |
| Common Stock | 4,320,162 | 4,320,162 | 4,320,162 | 4,320,162 | 4,320,162 |
| Retained Earnings | (25,741,686) | (22,636,250) | (19,297,184) | (15,272,300) | (11,934,011) |
| Net Income - Current | 3,105,436 | 3,339,066 | 4,024,883 | 3,338,290 | 4,297,634 |
| Total Stockholders' Equity | 1,103,015 | 4,442,081 | 8,466,964 | 11,805,254 | 16,102,888 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 75,299,482 | $ 72,664,507 | $ 72,504,556 | $ 70,639,673 | $ 70,348,009 |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Drumright

| | | September 30 | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 1,056,615 | $ 2,043,758 | $ 2,909,501 | $ 4,018,052 | $ 5,367,329 |
| Patient accounts receivable (1) | 3,412,572 | 3,593,018 | 3,772,669 | 3,961,302 | 4,159,367 |
| Less: Reserves for uncollectible accounts (2) | (2,020,068) | (2,268,398) | (2,434,739) | (2,576,324) | (2,735,700) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 147,852 | 156,944 | 164,791 | 173,031 | 181,683 |
| Prepaid expenses (3) | 217,211 | 230,041 | 241,544 | 253,621 | 266,302 |
| Third-party settlements | 195,064 | 195,064 | 195,064 | 195,064 | 195,064 |
| Other current assets (3) | - | - | - | - | - |
| Total current assets | 3,009,246 | 3,950,428 | 4,848,830 | 6,024,746 | 7,434,045 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | - | - | - | - | - |
| Land and improvements | 460,000 | 460,000 | 460,000 | 460,000 | 460,000 |
| Buildings and improvements | 9,858,902 | 9,858,902 | 9,858,902 | 9,858,902 | 9,858,902 |
| Equipment and fixtures | 1,987,152 | 1,987,152 | 2,142,152 | 2,142,152 | 2,142,152 |
| Total property and equipment | 12,306,054 | 12,306,054 | 12,461,054 | 12,461,054 | 12,461,054 |
| Less accumulated depreciation | | | | | |
| and amortization | 6,014,882 | 6,850,502 | 7,668,342 | 8,489,681 | 9,314,520 |
| Property and equipment, net | 6,291,172 | 5,455,552 | 4,792,712 | 3,971,373 | 3,146,534 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 131,226 | 131,226 | 131,226 | 131,226 | 131,226 |
| Restricted cash | 797,053 | 797,053 | 797,053 | 797,053 | 797,053 |
| Other | - | - | - | - | - |
| Total other assets | 928,279 | 928,279 | 928,279 | 928,279 | 928,279 |
| | | | | | |
| Total Assets | $ 10,228,697 | $ 10,334,259 | $ 10,569,821 | $ 10,924,398 | $ 11,508,857 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 504,865 | $ 500,585 | $ 491,224 | $ 405,326 | $ 406,849 |
| Accounts Payable - prior (10) | 164,380 | 51,366 | 25,683 | (0) | (0) |
| Accounts Payable - after (6) | 275,140 | 274,877 | 282,460 | 288,951 | 295,596 |
| Due/(From) HMC | (935,933) | (935,933) | (935,933) | (935,933) | (935,933) |
| Accrued Interest | | | | | |
| Short-term Notes (9) | (769) | (770) | (770) | (770) | (770) |
| Accrued Liabilities (7) | 505,482 | 535,330 | 562,097 | 590,202 | 619,712 |
| Total Current Liabilities | 513,165 | 425,456 | 424,761 | 347,775 | 385,453 |
| | | | | | |
| Long-Term Debt (5) | 6,972,133 | 6,471,548 | 6,078,658 | 5,671,479 | 5,262,589 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 2,140,881 | 2,140,881 | 2,140,881 | 2,140,881 | 2,140,881 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (837,479) | 602,518 | 1,296,375 | 1,925,521 | 2,764,063 |
| Net Income - Current | 1,439,997 | 693,857 | 629,147 | 838,742 | 955,671 |
| Total Stockholders' Equity | 2,743,399 | 3,437,256 | 4,066,402 | 4,905,144 | 5,860,816 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 10,228,697 | $ 10,334,259 | $ 10,569,821 | $ 10,924,398 | $ 11,508,858 |
| | | | | | |
| Notes: | | | | | |
| (1) Days Gross Revenue in Gross A/R | 61 | 61 | 61 | 61 | 61 |
| (2) Days Net Revenue in Net A/R | 52 | 49 | 49 | 49 | 49 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.72% | 0.73% | 0.73% | 0.73% | 0.73% |
| Prepaid expenses | 1.06% | 1.07% | 1.07% | 1.07% | 1.07% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 426,760 | 388,429 | 292,434 | 282,808 |
| Additional ERP debt (see supplemental schedule) | | 73,825 | 81,961 | 90,993 | 101,021 |
| Additional capital equipment forecast (see supplemental schedule) | | - | 20,834 | 21,899 | 23,020 |
| | | | 500,585 | 491,224 | 405,326 | 406,849 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 6,197,572 | 5,809,143 | 5,516,799 | 5,233,991 |
| Additional ERP debt (see supplemental schedule) | | 273,976 | 192,015 | 101,021 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | 77,500 | 53,659 | 28,598 |
| | | 6,471,548 | 6,078,658 | 5,671,479 | 5,262,589 |
| | | | | | |
| (6) Days expenses in A/P | 29 | 31 | 31 | 31 | 31 |
| (7) Percent of Gross Revenues | 2.47% | 2.49% | 2.49% | 2.49% | 2.49% |
| (8) Equipment additions | | | | | |
| Other: see supplemental schedule | | - | 155,000 | - | - |
| | | | | | |
| (9) Short term notes before modifications | | (770) | (770) | (770) | (770) |
| Payments on shareholder loans | | - | - | - | - |
| Payments on Gemino loan | | - | - | - | - |
| Payments on Sun Finance loan | | - | - | - | - |
| Short term notes after modifications | | (770) | (770) | (770) | (770) |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 164,380 | 51,366 | 25,683 | (0) |
| Payments | | (113,014) | (25,683) | (25,683) | - |
| Ending balance | | 51,366 | 25,683 | (0) | (0) |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Fairfax

DRAFT

| | | September 30 | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ (149,689) | $ (626,019) | $ (315,708) | $ 130,465 | $ 828,703 |
| Patient accounts receivable (1) | 1,438,464 | 1,514,525 | 1,590,252 | 1,669,764 | 1,753,253 |
| Less: Reserves for uncollectible accounts (2) | (733,258) | (802,850) | (864,124) | (917,838) | (980,111) |
| Home Office Settlement | - | - | | - | - |
| Supplies (3) | 162,760 | 172,751 | 181,388 | 190,457 | 199,980 |
| Prepaid expenses (3) | 73,121 | 77,392 | 81,262 | 85,325 | 89,591 |
| Third-party settlements | (19,170) | (19,170) | (19,170) | (19,170) | (19,170) |
| Other current assets (3) | - | - | - | - | - |
| Total current assets | 772,228 | 316,629 | 653,900 | 1,139,004 | 1,872,246 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | - | - | | - | - |
| Land and improvements | - | - | | - | - |
| Buildings and improvements | 68,132 | 68,132 | 68,132 | 68,132 | 68,132 |
| Equipment and fixtures | 822,575 | 1,395,896 | 1,493,896 | 1,588,896 | 1,635,396 |
| Total property and equipment | 890,707 | 1,464,028 | 1,562,028 | 1,657,028 | 1,703,528 |
| Less accumulated depreciation | | | | | |
| and amortization | 589,943 | 810,617 | 987,466 | 1,161,765 | 1,345,572 |
| Property and equipment, net | 300,764 | 653,411 | 574,562 | 495,263 | 357,956 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 537,905 | 537,905 | 537,905 | 537,905 | 537,905 |
| Restricted cash | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total other assets | 537,905 | 537,905 | 537,905 | 537,905 | 537,905 |
| | | | | | |
| Total Assets | $ 1,610,897 | $ 1,507,945 | $ 1,766,367 | $ 2,172,172 | $ 2,768,107 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 647,179 | $ 619,255 | $ 287,246 | $ 176,123 | $ 193,831 |
| Accounts Payable - prior (10) | 174,123 | 21,694 | 10,847 | - | - |
| Accounts Payable - after (6) | 150,215 | 128,441 | 131,889 | 134,845 | 137,869 |
| Due/(From) HMC | (985,437) | (985,437) | (985,437) | (985,437) | (985,437) |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | (3,375) | (3,375) | (3,375) | (3,375) | (3,375) |
| Accrued Liabilities (7) | 370,704 | 392,489 | 412,114 | 432,719 | 454,355 |
| Total Current Liabilities | 353,409 | 173,067 | (146,716) | (245,125) | (202,756) |
| | | | | | |
| Long-Term Debt (5) | 1,028,893 | 663,199 | 375,953 | 199,830 | 6,043 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 365,263 | 365,263 | 365,263 | 365,263 | 365,263 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (433,405) | (136,667) | 306,416 | 1,171,867 | 1,852,204 |
| Net Income - Current | 296,737 | 443,083 | 865,451 | 680,337 | 747,354 |
| Total Stockholders' Equity | 228,595 | 671,679 | 1,537,130 | 2,217,467 | 2,964,821 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 1,610,897 | $ 1,507,945 | $ 1,766,367 | $ 2,172,172 | $ 2,768,107 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 80 | 80 | 80 | 80 | 80 |
| (2) Days Net Revenue in Net A/R | 54 | 54 | 54 | 54 | 54 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 2.47% | 2.50% | 2.50% | 2.50% | 2.50% |
| Prepaid expenses | 1.11% | 1.12% | 1.12% | 1.12% | 1.12% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 528,401 | 186,380 | 64,141 | 69,509 |
| Additional ERP debt (see supplemental schedule) | | 90,854 | 100,866 | 111,982 | 124,323 |
| Additional capital equipment forecast (see supplemental schedule) | | - | - | - | - |
| | | 619,255 | 287,246 | 176,123 | 193,831 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 326,029 | 139,648 | 75,507 | 6,043 |
| Additional ERP debt (see supplemental schedule) | | 337,171 | 236,305 | 124,323 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | - | - | - |
| | | 663,199 | 375,953 | 199,830 | 6,043 |
| | | | | | |
| (6) Days expenses in A/P | 32 | 30 | 30 | 30 | 30 |
| (7) Percent of Gross Revenues | 5.63% | 5.68% | 5.68% | 5.68% | 5.68% |
| (8) Equipment additions | | 361,076 | | | |
| Other: see supplemental schedule | | 212,245 | 98,000 | 95,000 | 46,500 |
| | | | | | |
| (9) Short term notes before modifications | | (3,375) | (3,375) | (3,375) | (3,375) |
| Payments on shareholder loans | | - | - | - | - |
| Payments on Gemino loan | | - | - | - | - |
| Payments on Sun Finance loan | | - | - | - | - |
| Short term notes after modifications | | (3,375) | (3,375) | (3,375) | (3,375) |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 174,123 | 21,694 | 10,847 | - |
| Payments | | (152,429) | (10,847) | (10,847) | - |
| Ending balance | | 21,694 | 10,847 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Haskell

| | | | September 30 | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 138,330 | $ (487,064) | $ (1,358,474) | $ (2,133,308) | $ (2,859,054) |
| Patient accounts receivable (1) | 4,558,631 | 4,799,677 | 5,039,661 | 5,291,644 | 5,556,226 |
| Less: Reserves for uncollectible accounts (2) | (3,020,407) | (3,138,482) | (3,345,009) | (3,537,272) | (3,752,744) |
| Home Office Settlement | | | | | |
| Supplies (3) | 150,296 | 161,841 | 169,933 | 178,429 | 187,351 |
| Prepaid expenses (3) | 107,935 | 115,124 | 120,880 | 126,924 | 133,270 |
| Third-party settlements | 78,494 | - | - | - | - |
| Other current assets (3) | - | - | - | - | - |
| Total current assets | 2,013,279 | 1,451,096 | 626,991 | (73,583) | (734,951) |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | - | - | - | - | - |
| Land and improvements | - | - | - | - | - |
| Buildings and improvements | - | - | - | - | - |
| Equipment and fixtures | 915,958 | 1,551,958 | 1,691,958 | 1,876,958 | 2,076,958 |
| Total property and equipment | 915,958 | 1,551,958 | 1,691,958 | 1,876,958 | 2,076,958 |
| Less accumulated depreciation | | | | | |
| and amortization | 407,238 | 659,438 | 914,638 | 1,196,838 | 1,529,038 |
| Property and equipment, net | 508,720 | 892,520 | 777,320 | 680,120 | 547,920 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 1,238,125 | 1,238,125 | 1,238,125 | 1,238,125 | 1,238,125 |
| Restricted cash | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total other assets | 1,238,125 | 1,238,125 | 1,238,125 | 1,238,125 | 1,238,125 |
| | | | | | |
| Total Assets | $ 3,760,125 | $ 3,581,741 | $ 2,642,436 | $ 1,844,662 | $ 1,051,094 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 280,019 | $ 332,106 | $ 385,037 | $ 436,702 | $ 495,795 |
| Accounts Payable - prior (10) | 113,022 | 56,511 | 28,256 | - | - |
| Accounts Payable - after (6) | 282,310 | 156,022 | 160,268 | 163,981 | 167,782 |
| Due/(From) HMC | 1,706,926 | 1,706,926 | 1,706,926 | 1,706,926 | 1,706,926 |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 316,532 | 338,697 | 355,632 | 373,414 | 392,084 |
| Total Current Liabilities | 2,698,809 | 2,590,263 | 2,636,119 | 2,681,023 | 2,762,587 |
| | | | | | |
| Long-Term Debt (5) | 1,026,917 | 1,238,828 | 898,321 | 598,781 | 251,453 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 540,835 | 540,835 | 540,835 | 540,835 | 540,835 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | 18,281 | (506,437) | (788,186) | (1,432,840) | (1,975,977) |
| Net Income - Current | (524,718) | (281,749) | (644,654) | (543,137) | (527,805) |
| Total Stockholders' Equity | 34,398 | (247,351) | (892,005) | (1,435,142) | (1,962,947) |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 3,760,124 | $ 3,581,740 | $ 2,642,435 | $ 1,844,662 | $ 1,051,094 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 105 | 105 | 105 | 105 | 105 |
| (2) Days Net Revenue in Net A/R | 85 | 92 | 92 | 92 | 92 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.95% | 0.97% | 0.97% | 0.97% | 0.97% |
| Prepaid expenses | 0.68% | 0.69% | 0.69% | 0.69% | 0.69% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 55,788 | 60,418 | 65,433 | 58,657 |
| Additional ERP debt (see supplemental schedule) | | 166,971 | 185,371 | 205,800 | 228,480 |
| Additional capital equipment forecast (see supplemental schedule) | | 109,348 | 139,248 | 165,470 | 208,658 |
| | | 332,106 | 385,037 | 436,702 | 495,795 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 184,507 | 124,089 | 58,657 | 0 |
| Additional ERP debt (see supplemental schedule) | | 619,651 | 434,280 | 228,480 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | 434,670 | 339,952 | 311,644 | 251,453 |
| | | 1,238,828 | 898,321 | 598,781 | 251,453 |
| | | | | | |
| (6) Days expenses in A/P | 34 | 20 | 20 | 20 | 20 |
| (7) Percent of Gross Revenues | 1.99% | 2.03% | 2.03% | 2.03% | 2.03% |
| (8) Equipment additions | | - | - | - | - |
| Other: see supplemental schedule | | 636,000 | 140,000 | 185,000 | 200,000 |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | - | - | - | - | - |
| Payments on Gemino loan | - | - | - | - | - |
| Payments on Sun Finance loan | - | - | - | - | - |
| Short term notes after modifications | - | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 113,022 | 56,511 | 28,256 | - |
| Payments | | (56,511) | (28,256) | (28,256) | - |
| Ending balance | | 56,511 | 28,256 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Hillsboro

DRAFT

| | September 30 | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 275,470 | $ 52,762 | $ 600,696 | $ 945,391 | $ 1,420,779 |
| Patient accounts receivable (1) | 1,170,609 | 1,232,508 | 1,294,133 | 1,358,840 | 1,426,782 |
| Less: Reserves for uncollectible accounts (2) | (515,046) | (579,503) | (620,540) | (661,408) | (709,747) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 135,913 | 143,265 | 150,428 | 157,949 | 165,847 |
| Prepaid expenses (3) | 47,942 | 50,523 | 53,049 | 55,702 | 58,487 |
| Third-party settlements | 46,479 | 46,479 | 46,479 | 46,479 | 46,479 |
| Other current assets (3) | 1,000 | 1,384 | 1,453 | 1,526 | 1,602 |
| Total current assets | 1,162,368 | 947,418 | 1,525,699 | 1,904,480 | 2,410,229 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 659,941 | 659,941 | 659,941 | 659,941 | 659,941 |
| Land and improvements | 16,800 | 16,800 | 16,800 | 16,800 | 16,800 |
| Buildings and improvements | 343,451 | 343,451 | 343,451 | 343,451 | 343,451 |
| Equipment and fixtures | 1,953,900 | 2,401,976 | 2,508,976 | 2,585,976 | 2,765,976 |
| Total property and equipment | 2,974,092 | 3,422,168 | 3,529,168 | 3,606,168 | 3,786,168 |
| Less accumulated depreciation | | | | | |
| and amortization | 1,985,636 | 2,275,799 | 2,609,382 | 2,959,015 | 3,342,649 |
| Property and equipment, net | 988,455 | 1,146,369 | 919,786 | 647,152 | 443,519 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 255,609 | 255,609 | 255,609 | 255,609 | 255,609 |
| Restricted cash | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total other assets | 255,609 | 255,609 | 255,609 | 255,609 | 255,609 |
| | | | | | |
| Total Assets | $ 2,406,432 | $ 2,349,396 | $ 2,701,094 | $ 2,807,241 | $ 3,109,357 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 85,321 | $ 217,812 | $ 214,698 | $ 173,109 | $ 176,275 |
| Accounts Payable - prior (10) | 283,409 | 89,111 | 44,556 | - | - |
| Accounts Payable - after (6) | 199,009 | 156,911 | 161,304 | 164,899 | 168,576 |
| Due/(From) HMC | (809,867) | (809,867) | (809,867) | (809,867) | (809,867) |
| Accrued Interest | 32,084 | 32,084 | 32,084 | 32,084 | 32,084 |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 288,613 | 304,524 | 319,750 | 335,738 | 352,525 |
| Total Current Liabilities | 78,568 | (9,425) | (37,476) | (104,037) | (80,407) |
| | | | | | |
| Long-Term Debt (5) | 1,264,533 | 1,046,721 | 832,024 | 658,914 | 564,583 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 308,602 | 308,602 | 308,602 | 308,602 | 308,602 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | 303,594 | 754,729 | 1,003,498 | 1,597,944 | 1,943,762 |
| Net Income - Current | 451,135 | 248,769 | 594,446 | 345,818 | 372,817 |
| Total Stockholders' Equity | 1,063,331 | 1,312,100 | 1,906,546 | 2,252,364 | 2,625,181 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 2,406,432 | $ 2,349,396 | $ 2,701,094 | $ 2,807,241 | $ 3,109,357 |
| | | | | | |
| Notes: | | | | | |
| (1) Days Gross Revenue in Gross A/R | 65 | 65 | 65 | 65 | 65 |
| (2) Days Net Revenue in Net A/R | 54 | 54 | 54 | 54 | 54 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 2.06% | 2.07% | 2.07% | 2.07% | 2.07% |
| Prepaid expenses | 0.73% | 0.73% | 0.73% | 0.73% | 0.73% |
| Other | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% |
| | | | | | |
| (4) Current debt per existing schedules | | 148,677 | 137,943 | 87,897 | 64,311 |
| Additional ERP debt (see supplemental schedule) | | 69,135 | 76,754 | 85,213 | 94,603 |
| Additional capital equipment forecast (see supplemental schedule) | | - | - | - | 17,361 |
| | | 217,812 | 214,698 | 173,109 | 176,275 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 790,151 | 652,208 | 564,311 | 500,000 |
| Additional ERP debt (see supplemental schedule) | | 256,570 | 179,816 | 94,603 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | - | - | 64,583 |
| | | 1,046,721 | 832,024 | 658,914 | 564,583 |
| | | | | | |
| (6) Days expenses in A/P | 36 | 30 | 30 | 30 | 30 |
| (7) Percent of Gross Revenues | 4.38% | 4.40% | 4.40% | 4.40% | 4.40% |
| (8) Equipment additions | | 361,076 | | | |
| Other: see supplemental schedule | | 87,000 | 107,000 | 77,000 | 180,000 |
| | | | | | |
| (9) Short term notes before modifications | | - | - | - | - |
| Payments on shareholder loans | | - | - | - | - |
| Payments on Gemino loan | | - | - | - | - |
| Payments on Sun Finance loan | | - | - | - | - |
| Short term notes after modifications | | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 283,409 | 89,111 | 44,556 | - |
| Payments | | (194,298) | (44,556) | (44,556) | - |
| Ending balance | | 89,111 | 44,556 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Horton

DRAFT

|  | September 30 | | | | |
|---|---|---|---|---|---|
|  | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 707,407 | $ 316,800 | $ 431,506 | $ 439,863 | $ 736,888 |
| Patient accounts receivable (1) | 3,513,961 | 3,699,766 | 3,884,754 | 4,078,992 | 4,282,941 |
| Less: Reserves for uncollectible accounts (2) | (1,912,681) | (2,071,428) | (2,222,296) | (2,355,629) | (2,509,495) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 163,418 | 177,686 | 186,570 | 195,899 | 205,694 |
| Prepaid expenses (3) | 80,561 | 86,711 | 91,046 | 95,599 | 100,379 |
| Third-party settlements | 129,453 | 129,453 | 129,453 | 129,453 | 129,453 |
| Other current assets (3) | 1,118 | 1,421 | 1,493 | 1,567 | 1,646 |
| Total current assets | 2,683,237 | 2,340,410 | 2,502,526 | 2,585,743 | 2,947,505 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 648,404 | 648,404 | 648,404 | 648,404 | 648,404 |
| Land and improvements | 221,342 | 221,342 | 221,342 | 221,342 | 221,342 |
| Buildings and improvements | 1,285,853 | 1,285,853 | 1,285,853 | 1,285,853 | 1,285,853 |
| Equipment and fixtures | 3,582,915 | 4,138,641 | 4,442,141 | 4,442,141 | 4,442,141 |
| Total property and equipment | 5,738,514 | 6,294,240 | 6,597,740 | 6,597,740 | 6,597,740 |
| Less accumulated depreciation | | | | | |
| and amortization | 4,624,360 | 4,904,184 | 5,229,274 | 5,574,756 | 5,920,239 |
| Property and equipment, net | 1,114,154 | 1,390,056 | 1,368,466 | 1,022,984 | 677,501 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Restricted cash | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total other assets | - | - | - | - | - |
| | | | | | |
| Total Assets | $ 3,797,391 | $ 3,730,465 | $ 3,870,992 | $ 3,608,727 | $ 3,625,007 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 153,603 | $ 167,668 | $ 182,912 | $ 166,937 | $ 175,346 |
| Accounts Payable - prior (10) | 200,408 | 76,901 | 38,450 | - | - |
| Accounts Payable - after (6) | 289,829 | 194,479 | 199,903 | 204,692 | 209,601 |
| Due/(From) HMC | (491,378) | (491,378) | (491,378) | (491,378) | (491,378) |
| Accrued Interest | 160 | 160 | 160 | 160 | 160 |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 727,356 | 788,926 | 828,373 | 869,791 | 913,281 |
| Total Current Liabilities | 879,978 | 736,756 | 758,420 | 750,203 | 807,009 |
| | | | | | |
| Long-Term Debt (5) | 429,569 | 528,465 | 427,498 | 166,917 | 57,964 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 879,290 | 879,290 | 879,290 | 879,290 | 879,290 |
| Preferred Stock | | | | | |
| Common Stock | - | - | - | - | - |
| Retained Earnings | 267,926 | 1,608,555 | 1,585,955 | 1,805,785 | 1,812,318 |
| Net Income - Current | 1,340,629 | (22,600) | 219,830 | 6,533 | 68,426 |
| Total Stockholders' Equity | 2,487,845 | 2,465,245 | 2,685,075 | 2,691,608 | 2,760,034 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 3,797,392 | $ 3,730,466 | $ 3,870,992 | $ 3,608,727 | $ 3,625,007 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 95 | 95 | 95 | 95 | 95 |
| (2) Days Net Revenue in Net A/R | 89 | 91 | 91 | 91 | 91 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 1.21% | 1.25% | 1.25% | 1.25% | 1.25% |
| Prepaid expenses | 0.60% | 0.61% | 0.61% | 0.61% | 0.61% |
| Other | 0.01% | 0.01% | 0.01% | 0.01% | 0.01% |
| | | | | | |
| (4) Current debt per existing schedules | | 103,308 | 94,098 | 69,361 | 68,094 |
| Additional ERP debt (see supplemental schedule) | | 64,360 | 71,453 | 79,327 | 88,069 |
| Additional capital equipment forecast (see supplemental schedule) | | - | 17,361 | 18,249 | 19,183 |
| | | 167,668 | 182,912 | 166,937 | 175,346 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 289,617 | 195,519 | 34,132 | 34,132 |
| Additional ERP debt (see supplemental schedule) | | 238,849 | 167,396 | 88,069 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | 64,583 | 44,716 | 23,832 |
| | | 528,465 | 427,498 | 166,917 | 57,964 |
| | | | | | |
| (6) Days expenses in A/P | 35 | 25 | 25 | 25 | 25 |
| (7) Percent of Gross Revenues | 5.37% | 5.55% | 5.55% | 5.55% | 5.55% |
| (8) Equipment additions | | 361,076 | | | |
| Other: see supplemental schedule | | 194,650 | 303,500 | - | - |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | | - | - | - | - |
| Payments on Gemino loan | | - | - | - | - |
| Payments on Sun Finance loan | | - | - | - | - |
| Short term notes after modifications | | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 200,408 | 76,901 | 38,450 | - |
| Payments | | (123,508) | (38,450) | (38,450) | - |
| Ending balance | | 76,901 | 38,450 | - | - |

DRAFT

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
I70

|  | | September 30 | | | |
|---|---|---|---|---|---|
|  | **2012** | **2013** | **2014** | **2015** | **2016** |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ (319,329) | $ 303,776 | $ 735,261 | $ 1,422,211 | $ 2,233,998 |
| Patient accounts receivable (1) | 1,870,152 | 1,969,039 | 2,067,490 | 2,170,865 | 2,279,408 |
| Less: Reserves for uncollectible accounts (2) | (609,063) | (697,946) | (769,287) | (824,270) | (893,019) |
| Home Office Settlement | - | | | | |
| Supplies (3) | 106,043 | 113,794 | 119,484 | 125,458 | 131,731 |
| Prepaid expenses (3) | 115,325 | 123,377 | 129,546 | 136,023 | 142,824 |
| Third-party settlements | 65,551 | | | | |
| Other current assets (3) | (46) | | | | |
| Total current assets | 1,228,634 | 1,812,039 | 2,282,493 | 3,030,287 | 3,894,942 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | - | - | - | - | - |
| Land and improvements | 252,638 | 252,638 | 252,638 | 252,638 | 252,638 |
| Buildings and improvements | 9,359,104 | 9,359,104 | 9,359,104 | 9,359,104 | 9,359,104 |
| Equipment and fixtures | 2,228,082 | 2,325,082 | 2,405,082 | 2,405,082 | 2,610,082 |
| Total property and equipment | 11,839,824 | 11,936,824 | 12,016,824 | 12,016,824 | 12,221,824 |
| Less accumulated depreciation | | | | | |
| and amortization | 4,672,467 | 5,488,795 | 6,310,012 | 7,137,729 | 7,990,279 |
| Property and equipment, net | 7,167,357 | 6,448,029 | 5,706,812 | 4,879,095 | 4,231,545 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 2,210,166 | 2,210,166 | 2,210,166 | 2,210,166 | 2,210,166 |
| Restricted cash | 73 | 73 | 73 | 73 | 73 |
| Other | 205,021 | 205,021 | 205,021 | 205,021 | 205,021 |
| Total other assets | 2,415,260 | 2,415,260 | 2,415,260 | 2,415,260 | 2,415,260 |
| | | | | | |
| Total Assets | $ 10,811,251 | $ 10,675,328 | $ 10,404,565 | $ 10,324,641 | $ 10,541,746 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 539,853 | $ 528,623 | $ 542,532 | $ 416,239 | $ 384,467 |
| Accounts Payable - prior (10) | 311,530 | 92,531 | 46,266 | - | - |
| Accounts Payable - after (6) | 175,380 | 180,111 | 185,244 | 189,322 | 193,492 |
| Due/(From) HMC | (893,040) | (893,040) | (893,040) | (893,040) | (893,040) |
| Accrued Interest | - | | | | |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 538,814 | 643,236 | 675,397 | 709,167 | 744,626 |
| Total Current Liabilities | 672,537 | 551,461 | 556,399 | 421,688 | 429,545 |
| | | | | | |
| Long-Term Debt (5) | 9,886,166 | 9,357,543 | 8,815,011 | 8,398,772 | 8,014,305 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (970,595) | (747,452) | (233,676) | 33,155 | 504,181 |
| Net Income - Current | 223,142 | 513,776 | 266,831 | 471,026 | 593,715 |
| Total Stockholders' Equity | 252,548 | 766,324 | 1,033,155 | 1,504,181 | 2,097,897 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 10,811,251 | $ 10,675,328 | $ 10,404,565 | $ 10,324,641 | $ 10,541,746 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 60 | 60 | 60 | 60 | 60 |
| (2) Days Net Revenue in Net A/R | 56 | 56 | 56 | 56 | 56 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.93% | 0.95% | 0.95% | 0.95% | 0.95% |
| Prepaid expenses | 1.01% | 1.03% | 1.03% | 1.03% | 1.03% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 466,457 | 473,516 | 339,617 | 299,400 |
| Additional ERP debt (see supplemental schedule) | | 62,166 | 69,017 | 76,622 | 85,067 |
| Additional capital equipment forecast (see supplemental schedule) | | - | - | - | - |
| | | 528,623 | 542,532 | 416,239 | 384,467 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 9,126,837 | 8,653,322 | 8,313,705 | 8,014,305 |
| Additional ERP debt (see supplemental schedule) | | 230,706 | 161,689 | 85,067 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | - | - | - |
| | | 9,357,543 | 8,815,011 | 8,398,772 | 8,014,305 |
| | | | | | |
| (6) Days expenses in A/P | 19 | 20 | 20 | 20 | 20 |
| (7) Percent of Gross Revenues | 4.72% | 5.37% | 5.37% | 5.37% | 5.37% |
| (8) Equipment additions | | | | | |
| Other: see supplemental schedule | | 97,000 | 80,000 | - | 205,000 |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | - | - | - | - | - |
| Payments on Gemino loan | - | - | - | - | - |
| Payments on Sun Finance loan | - | - | - | - | - |
| Short term notes after modifications | - | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 311,530 | 92,531 | 46,266 | - |
| Payments | | (218,999) | (46,266) | (46,266) | - |
| Ending balance | | 92,531 | 46,266 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Lauderdale

| | | September 30 | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 240,085 | $ (58,359) | $ (697,711) | $ (948,043) | $ (1,072,970) |
| Patient accounts receivable (1) | 9,667,941 | 9,953,059 | 10,220,102 | 10,495,884 | 10,780,750 |
| Less: Reserves for uncollectible accounts (2) | (6,920,607) | (7,193,005) | (7,408,031) | (7,590,964) | (7,799,478) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 247,071 | 253,948 | 260,761 | 267,798 | 275,066 |
| Prepaid expenses (3) | 265,145 | 275,110 | 282,492 | 290,114 | 297,988 |
| Third-party settlements | 117,371 | 117,371 | 117,371 | 117,371 | 117,371 |
| Other current assets (3) | - | | | | |
| Total current assets | 3,617,005 | 3,348,125 | 2,774,983 | 2,632,160 | 2,598,728 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 63,260 | 63,260 | 63,260 | 63,260 | 63,260 |
| Land and improvements | 127,359 | 127,359 | 127,359 | 127,359 | 127,359 |
| Buildings and improvements | 3,272,391 | 3,272,391 | 3,272,391 | 3,272,391 | 3,272,391 |
| Equipment and fixtures | 1,897,555 | 2,007,555 | 2,403,655 | 2,646,880 | 2,775,080 |
| Total property and equipment | 5,360,565 | 5,470,565 | 5,866,665 | 6,109,890 | 6,238,090 |
| Less accumulated depreciation | | | | | |
| and amortization | 2,096,429 | 2,929,496 | 3,810,224 | 4,762,645 | 5,729,550 |
| Property and equipment, net | 3,264,136 | 2,541,069 | 2,056,441 | 1,347,245 | 508,540 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Restricted cash | - | - | - | - | - |
| Other | 95,642 | 95,642 | 95,642 | 95,642 | 95,642 |
| Total other assets | 95,642 | 95,642 | 95,642 | 95,642 | 95,642 |
| | | | | | |
| Total Assets | $ 6,976,783 | $ 5,984,835 | $ 4,927,066 | $ 4,075,046 | $ 3,202,909 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 2,930,874 | $ 513,210 | $ 489,245 | $ 500,792 | $ 451,321 |
| Accounts Payable - prior (10) | 367,812 | 90,473 | 45,236 | 0 | 0 |
| Accounts Payable - after (6) | 415,670 | 327,393 | 336,441 | 343,978 | 351,691 |
| Due/(From) HMC | (1,303,567) | (1,303,567) | (1,303,567) | (1,303,567) | (1,303,567) |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 905,459 | 934,670 | 959,747 | 985,645 | 1,012,396 |
| Total Current Liabilities | 3,316,248 | 562,178 | 527,101 | 526,848 | 511,841 |
| | | | | | |
| Long-Term Debt (5) | 1,432,094 | 3,448,636 | 3,064,139 | 2,723,261 | 2,264,527 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 67,380 | 67,380 | 67,380 | 67,380 | 67,380 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | 2,393,365 | 2,161,061 | 1,906,641 | 1,268,445 | 752,557 |
| Net Income - Current | (232,304) | (254,420) | (638,196) | (510,888) | (398,396) |
| Total Stockholders' Equity | 2,228,441 | 1,974,022 | 1,335,825 | 824,937 | 426,541 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 6,976,783 | $ 5,984,835 | $ 4,927,066 | $ 4,075,046 | $ 3,202,909 |

Notes:
| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 103 | 103 | 103 | 103 | 103 |
| (2) Days Net Revenue in Net A/R | 78 | 78 | 78 | 78 | 78 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.72% | 0.72% | 0.72% | 0.72% | 0.72% |
| Prepaid expenses | 0.77% | 0.78% | 0.78% | 0.78% | 0.78% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per supplemental schedule | | 367,110 | 305,601 | 264,706 | 193,914 |
| Additional ERP debt (see supplemental schedule) | | 127,003 | 141,000 | 156,538 | 173,789 |
| Additional capital equipment forecast (see supplemental schedule) | | 19,097 | 42,644 | 79,548 | 83,618 |
| | | 513,210 | 489,245 | 500,792 | 451,321 |
| | | | | | |
| (5) Long-term debt per supplemental schedule | | 2,906,268 | 2,600,667 | 2,335,961 | 2,142,048 |
| Additional ERP debt (see supplemental schedule) | | 471,327 | 330,327 | 173,789 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | 71,041 | 133,145 | 213,511 | 122,479 |
| | | 3,448,636 | 3,064,139 | 2,723,261 | 2,264,527 |
| | | | | | |
| (6) Days expenses in A/P | 24 | 20 | 20 | 20 | 20 |
| (7) Percent of Gross Revenues | 2.64% | 2.65% | 2.65% | 2.65% | 2.65% |
| (8) Equipment additions | | - | - | - | - |
| Other: see supplemental schedule | | 110,000 | 396,100 | 243,225 | 128,200 |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | - | - | - | - | - |
| Payments on Gemino loan | - | - | - | - | - |
| Payments on Sun Finance loan | - | - | - | - | - |
| Short term notes after modifications | - | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 367,812 | 90,473 | 45,236 | 0 |
| Payments | | (277,340) | (45,236) | (45,236) | - |
| Ending balance | | 90,473 | 45,236 | 0 | 0 |

DRAFT

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Oswego

| | September 30 | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ (842,964) | $ (1,316,800) | $ (1,151,785) | $ (1,270,534) | $ (1,310,440) |
| Patient accounts receivable (1) | 1,731,672 | 1,818,256 | 1,909,168 | 2,004,627 | 2,104,858 |
| Less: Reserves for uncollectible accounts (2) | (1,063,932) | (1,150,515) | (1,227,764) | (1,298,832) | (1,379,006) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 87,832 | 96,125 | 100,931 | 105,978 | 111,277 |
| Prepaid expenses (3) | 32,497 | 35,492 | 37,267 | 39,130 | 41,087 |
| Third-party settlements | 151,955 | 151,955 | 151,955 | 151,955 | 151,955 |
| Other current assets (3) | 33,090 | 36,232 | 38,043 | 39,946 | 41,943 |
| Total current assets | 130,150 | (329,256) | (142,184) | (227,730) | (238,327) |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 2,428,366 | 2,428,366 | 2,428,366 | 2,428,366 | 2,428,366 |
| Land and improvements | 133,450 | 133,450 | 133,450 | 133,450 | 133,450 |
| Buildings and improvements | 324,121 | 324,121 | 324,121 | 324,121 | 324,121 |
| Equipment and fixtures | 808,648 | 1,169,724 | 1,244,724 | 1,324,724 | 1,400,724 |
| Total property and equipment | 3,694,585 | 4,055,661 | 4,130,661 | 4,210,661 | 4,286,661 |
| Less accumulated depreciation | | | | | |
| and amortization | 565,364 | 821,617 | 1,097,713 | 1,384,392 | 1,682,804 |
| Property and equipment, net | 3,129,221 | 3,234,044 | 3,032,948 | 2,826,269 | 2,603,857 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Restricted cash | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total other assets | - | - | - | - | - |
| | | | | | |
| Total Assets | $ 3,259,371 | $ 2,904,788 | $ 2,890,764 | $ 2,598,539 | $ 2,365,530 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 518,201 | $ 391,355 | $ 429,065 | $ 464,995 | $ 380,552 |
| Accounts Payable - prior (10) | 151,763 | 44,587 | 22,293 | - | - |
| Accounts Payable - after (6) | 123,235 | 93,506 | 96,070 | 98,390 | 100,769 |
| Due/(From) HMC | (315,067) | (315,067) | (315,067) | (315,067) | (315,067) |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 436,728 | 476,189 | 499,998 | 524,998 | 551,248 |
| Total Current Liabilities | 914,860 | 690,570 | 732,359 | 773,316 | 717,502 |
| | | | | | |
| Long-Term Debt (5) | 3,855,465 | 3,716,034 | 3,280,671 | 2,809,056 | 2,421,545 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | (295,364) | (295,364) | (295,364) | (295,364) | (295,364) |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (806,484) | (1,215,589) | (1,206,451) | (826,902) | (688,469) |
| Net Income - Current | (409,105) | 9,138 | 379,549 | 138,433 | 210,316 |
| Total Stockholders' Equity | (1,510,953) | (1,501,815) | (1,122,266) | (983,833) | (773,517) |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 3,259,372 | $ 2,904,788 | $ 2,890,764 | $ 2,598,539 | $ 2,365,530 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 90 | 90 | 90 | 90 | 90 |
| (2) Days Net Revenue in Net A/R | 54 | 54 | 54 | 54 | 54 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 1.25% | 1.30% | 1.30% | 1.30% | 1.30% |
| Prepaid expenses | 0.46% | 0.48% | 0.48% | 0.48% | 0.48% |
| Other | 0.47% | 0.49% | 0.49% | 0.49% | 0.49% |
| | | | | | |
| (4) Current debt per existing schedules | | 232,119 | 256,270 | 277,351 | 183,922 |
| Additional ERP debt (see supplemental schedule) | | 91,662 | 101,764 | 112,979 | 125,429 |
| Additional capital equipment forecast (see supplemental schedule) | | 67,574 | 71,031 | 74,665 | 71,201 |
| | | 391,355 | 429,065 | 464,995 | 380,552 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 3,139,088 | 2,882,818 | 2,605,467 | 2,421,545 |
| Additional ERP debt (see supplemental schedule) | | 340,172 | 238,408 | 125,429 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | 236,774 | 159,445 | 78,160 | - |
| | | 3,716,034 | 3,280,671 | 2,809,056 | 2,421,545 |
| | | | | | |
| (6) Days expenses in A/P | 25 | 20 | 20 | 20 | 20 |
| (7) Percent of Gross Revenues | 6.20% | 6.44% | 6.44% | 6.44% | 6.44% |
| (8) Equipment additions | | 361,076 | - | - | - |
| Other: see supplemental schedule | | - | 75,000 | 80,000 | 76,000 |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | - | - | - | - | - |
| Payments on Gemino loan | - | - | - | - | - |
| Payments on Sun Finance loan | - | - | - | - | - |
| Short term notes after modifications | - | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 151,763 | 44,587 | 22,293 | - |
| Payments | | (107,177) | (22,293) | (22,293) | - |
| Ending balance | | 44,587 | 22,293 | - | - |

**HMC/CAH - Balance Sheet**
**2012-2016 Forecasted Amounts**
**Prague**

DRAFT

| | September 30 | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ (147,014) | $ 13,061 | $ (92,066) | $ 17,067 | $ 290,023 |
| Patient accounts receivable (1) | 2,565,072 | 2,700,704 | 2,835,739 | 2,977,526 | 3,126,402 |
| Less: Reserves for uncollectible accounts (2) | (1,611,485) | (1,817,068) | (1,933,673) | (2,042,561) | (2,164,383) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 137,883 | 144,488 | 151,712 | 159,298 | 167,263 |
| Prepaid expenses (3) | 56,496 | 59,415 | 62,386 | 65,506 | 68,781 |
| Third-party settlements | 195,024 | 195,024 | 195,024 | 195,024 | 195,024 |
| Other current assets (3) | - | - | - | - | - |
| Total current assets | 1,195,976 | 1,295,623 | 1,219,123 | 1,371,860 | 1,683,110 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 60,967 | 60,967 | 60,967 | 60,967 | 60,967 |
| Land and improvements | 215,000 | 215,000 | 215,000 | 215,000 | 215,000 |
| Buildings and improvements | - | - | - | - | - |
| Equipment and fixtures | 861,438 | 1,397,538 | 1,585,538 | 1,657,538 | 1,681,538 |
| Total property and equipment | 1,137,405 | 1,673,505 | 1,861,505 | 1,933,505 | 1,957,505 |
| Less accumulated depreciation | | | | | |
| and amortization | 333,341 | 466,341 | 664,883 | 893,076 | 1,130,751 |
| Property and equipment, net | 804,064 | 1,207,164 | 1,196,622 | 1,040,429 | 826,754 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 36,589 | 36,589 | 36,589 | 36,589 | 36,589 |
| Restricted cash | - | - | - | - | - |
| Other | 30,835 | 30,835 | 30,835 | 30,835 | 30,835 |
| Total other assets | 67,424 | 67,424 | 67,424 | 67,424 | 67,424 |
| | | | | | |
| Total Assets | $ 2,067,463 | $ 2,570,211 | $ 2,483,168 | $ 2,479,713 | $ 2,577,288 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 189,125 | $ 210,240 | $ 212,710 | $ 224,103 | $ 168,964 |
| Accounts Payable - prior (10) | 261,656 | 93,937 | 46,968 | - | - |
| Accounts Payable - after (6) | 245,864 | 187,840 | 192,904 | 197,274 | 201,747 |
| Due/(From) HMC | (496,047) | (496,047) | (496,047) | (496,047) | (496,047) |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 567,723 | 595,505 | 625,280 | 656,544 | 689,372 |
| Total Current Liabilities | 768,321 | 591,474 | 581,815 | 581,874 | 564,036 |
| | | | | | |
| Long-Term Debt (5) | 533,805 | 675,153 | 456,351 | 225,845 | 50,151 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 555,299 | 555,299 | 555,299 | 555,299 | 555,299 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (687,670) | 210,038 | 748,285 | 889,703 | 1,116,695 |
| Net Income - Current | 897,708 | 538,248 | 141,418 | 226,991 | 291,107 |
| Total Stockholders' Equity | 765,336 | 1,303,584 | 1,445,002 | 1,671,993 | 1,963,101 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 2,067,463 | $ 2,570,211 | $ 2,483,168 | $ 2,479,713 | $ 2,577,288 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 73 | 73 | 73 | 73 | 73 |
| (2) Days Net Revenue in Net A/R | 58 | 54 | 54 | 54 | 54 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% |
| Prepaid expenses | 0.44% | 0.44% | 0.44% | 0.44% | 0.44% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 128,346 | 125,651 | 131,506 | 70,427 |
| Additional ERP debt (see supplemental schedule) | | 16,530 | 18,352 | 20,374 | 22,620 |
| Additional capital equipment forecast (see supplemental schedule) | | 65,363 | 68,707 | 72,223 | 75,918 |
| | | 210,240 | 212,710 | 224,103 | 168,964 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 327,583 | 201,932 | 70,427 | - |
| Additional ERP debt (see supplemental schedule) | | 61,346 | 42,994 | 22,620 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | 286,224 | 211,425 | 132,799 | 50,151 |
| | | 675,153 | 456,351 | 225,845 | 50,151 |
| | | | | | |
| (6) Days expenses in A/P | 36 | 30 | 30 | 30 | 30 |
| (7) Percent of Gross Revenues | 4.41% | 4.41% | 4.41% | 4.41% | 4.41% |
| (8) Equipment additions | | - | - | - | - |
| Other: see supplemental schedule | | 536,100 | 188,000 | 72,000 | 24,000 |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | - | - | - | - | - |
| Payments on Gemino loan | - | - | - | - | - |
| Payments on Sun Finance loan | - | - | - | - | - |
| Short term notes after modifications | - | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 261,656 | 93,937 | 46,968 | - |
| Payments | | (167,720) | (46,968) | (46,968) | - |
| Ending balance | | 93,937 | 46,968 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Seiling

DRAFT

| | September 30 | | | | |
|---|---|---|---|---|---|
| | **2012** | **2013** | **2014** | **2015** | **2016** |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ (293,594) | $ (732,654) | $ (459,516) | $ (603,960) | $ (516,592) |
| Patient accounts receivable (1) | 2,355,445 | 2,479,995 | 2,603,994 | 2,734,194 | 2,870,904 |
| Less: Reserves for uncollectible accounts (2) | (1,445,119) | (1,564,554) | (1,669,970) | (1,766,998) | (1,876,430) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 74,463 | 77,926 | 81,822 | 85,913 | 90,209 |
| Prepaid expenses (3) | 51,656 | 54,312 | 57,027 | 59,879 | 62,873 |
| Third-party settlements | 31,895 | 31,895 | 31,895 | 31,895 | 31,895 |
| Other current assets (3) | - | - | - | - | - |
| Total current assets | 774,746 | 346,920 | 645,253 | 540,923 | 662,858 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 |
| Land and improvements | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| Buildings and improvements | - | - | - | - | - |
| Equipment and fixtures | 643,151 | 787,207 | 1,044,272 | 1,347,672 | 1,371,672 |
| Total property and equipment | 757,351 | 901,407 | 1,158,472 | 1,461,872 | 1,485,872 |
| Less accumulated depreciation and amortization | 205,530 | 335,690 | 554,721 | 817,528 | 1,104,475 |
| Property and equipment, net | 551,821 | 565,717 | 603,751 | 644,344 | 381,397 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Restricted cash | - | - | - | - | - |
| Other | - | - | - | - | - |
| Total other assets | - | - | - | - | - |
| | | | | | |
| Total Assets | $ 1,326,568 | $ 912,637 | $ 1,249,004 | $ 1,185,267 | $ 1,044,256 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 405,233 | $ 313,728 | $ 291,071 | $ 329,172 | $ 253,375 |
| Accounts Payable - prior (10) | 150,781 | 14,580 | 7,290 | - | - |
| Accounts Payable - after (6) | 160,526 | 129,337 | 132,854 | 135,853 | 138,923 |
| Due/(From) HMC | (748,031) | (748,031) | (748,031) | (748,031) | (748,031) |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 313,808 | 329,020 | 345,471 | 362,744 | 380,882 |
| Total Current Liabilities | 282,317 | 38,633 | 28,655 | 79,739 | 25,149 |
| | | | | | |
| Long-Term Debt (5) | 1,038,566 | 724,859 | 597,676 | 355,407 | 96,850 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 146,000 | 146,000 | 146,000 | 146,000 | 146,000 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | 556,158 | (140,314) | 3,145 | 476,673 | 604,121 |
| Net Income - Current | (696,473) | 143,459 | 473,528 | 127,448 | 172,136 |
| Total Stockholders' Equity | 5,686 | 149,145 | 622,673 | 750,121 | 922,257 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 1,326,568 | $ 912,637 | $ 1,249,005 | $ 1,185,267 | $ 1,044,256 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 115 | 115 | 115 | 115 | 115 |
| (2) Days Net Revenue in Net A/R | 80 | 80 | 80 | 80 | 80 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.99% | 0.99% | 0.99% | 0.99% | 0.99% |
| Prepaid expenses | 0.69% | 0.69% | 0.69% | 0.69% | 0.69% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 241,601 | 176,273 | 184,676 | 96,237 |
| Additional ERP debt (see supplemental schedule) | | 72,127 | 80,075 | 88,900 | 98,697 |
| Additional capital equipment forecast (see supplemental schedule) | | - | 34,723 | 55,596 | 58,441 |
| | | 313,728 | 291,071 | 329,172 | 253,375 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 457,186 | 280,913 | 96,237 | - |
| Additional ERP debt (see supplemental schedule) | | 267,673 | 187,597 | 98,697 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | 129,166 | 160,473 | 96,850 |
| | | 724,859 | 597,676 | 355,407 | 96,850 |
| | | | | | |
| (6) Days expenses in A/P | 35 | 30 | 30 | 30 | 30 |
| (7) Percent of Gross Revenues | 4.19% | 4.18% | 4.18% | 4.18% | 4.18% |
| (8) Equipment additions | | - | - | - | - |
| Other: see supplemental schedule | | 144,056 | 257,065 | 303,400 | 24,000 |
| | | | | | |
| (9) Short term notes before modifications | | - | - | - | - |
| Payments on shareholder loans | | - | - | - | - |
| Payments on Gemino loan | | - | - | - | - |
| Payments on Sun Finance loan | | - | - | - | - |
| Short term notes after modifications | | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 150,781 | 14,580 | 7,290 | - |
| Payments | | (136,201) | (7,290) | (7,290) | - |
| Ending balance | | 14,580 | 7,290 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Washington

| | September 30 | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 573,217 | $ 168,715 | $ 525,339 | $ 859,358 | $ 1,453,613 |
| Patient accounts receivable (1) | 9,027,699 | 9,505,054 | 9,980,307 | 10,479,322 | 11,003,288 |
| Less: Reserves for uncollectible accounts (2) | (5,672,871) | (6,151,889) | (6,559,647) | (6,938,184) | (7,363,077) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 233,801 | 246,709 | 259,044 | 271,997 | 285,596 |
| Prepaid expenses (3) | 197,470 | 208,161 | 218,569 | 229,497 | 240,972 |
| Third-party settlements | 554,767 | 554,767 | 554,767 | 554,767 | 554,767 |
| Other current assets (3) | - | - | - | - | - |
| Total current assets | 4,914,083 | 4,531,517 | 4,978,379 | 5,456,757 | 6,175,160 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | 887,311 | 887,311 | 887,311 | 887,311 | 887,311 |
| Land and improvements | 429,072 | 429,072 | 429,072 | 429,072 | 429,072 |
| Buildings and improvements | 2,756,091 | 2,756,091 | 2,756,091 | 2,756,091 | 2,756,091 |
| Equipment and fixtures | 6,365,895 | 6,944,971 | 7,184,971 | 7,304,971 | 7,429,971 |
| Total property and equipment | 10,438,369 | 11,017,445 | 11,257,445 | 11,377,445 | 11,502,445 |
| Less accumulated depreciation | | | | | |
| and amortization | 7,203,294 | 7,852,259 | 8,628,140 | 9,504,236 | 10,477,547 |
| Property and equipment, net | 3,235,075 | 3,165,186 | 2,629,305 | 1,873,209 | 1,024,898 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Restricted cash | - | - | - | - | - |
| Other | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) |
| Total other assets | (15,000) | (15,000) | (15,000) | (15,000) | (15,000) |
| | | | | | |
| Total Assets | $ 8,134,159 | $ 7,681,703 | $ 7,592,684 | $ 7,314,966 | $ 7,185,058 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 677,674 | $ 597,303 | $ 541,598 | $ 511,645 | $ 540,788 |
| Accounts Payable - prior (10) | 408,694 | 92,871 | 46,436 | - | - |
| Accounts Payable - after (6) | 379,976 | 309,378 | 317,825 | 324,872 | 332,082 |
| Due/(From) HMC | (479,451) | (479,451) | (479,451) | (479,451) | (479,451) |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | - | - | - | - | - |
| Accrued Liabilities (7) | 2,383,053 | 2,521,057 | 2,647,110 | 2,779,466 | 2,918,439 |
| Total Current Liabilities | 3,369,946 | 3,041,158 | 3,073,517 | 3,136,532 | 3,311,858 |
| | | | | | |
| Long-Term Debt (5) | 2,703,899 | 2,499,852 | 2,113,825 | 1,688,759 | 1,239,866 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | 1,254,056 | 1,254,056 | 1,254,056 | 1,254,056 | 1,254,056 |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (1,403,317) | 806,258 | 886,636 | 1,151,286 | 1,235,618 |
| Net Income - Current | 2,209,575 | 80,379 | 264,650 | 84,332 | 143,659 |
| Total Stockholders' Equity | 2,060,314 | 2,140,692 | 2,405,342 | 2,489,674 | 2,633,334 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 8,134,158 | $ 7,681,702 | $ 7,592,684 | $ 7,314,965 | $ 7,185,057 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 90 | 90 | 90 | 90 | 90 |
| (2) Days Net Revenue in Net A/R | 95 | 95 | 95 | 95 | 95 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.64% | 0.64% | 0.64% | 0.64% | 0.64% |
| Prepaid expenses | 0.54% | 0.54% | 0.54% | 0.54% | 0.54% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 403,204 | 292,616 | 217,735 | 197,530 |
| Additional ERP debt (see supplemental schedule) | | 173,265 | 192,359 | 213,558 | 237,093 |
| Additional capital equipment forecast (see supplemental schedule) | | 20,834 | 56,622 | 80,352 | 106,165 |
| | | 597,303 | 541,598 | 511,645 | 540,788 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 1,779,341 | 1,480,349 | 1,256,138 | 1,055,559 |
| Additional ERP debt (see supplemental schedule) | | 643,010 | 450,651 | 237,093 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | 77,500 | 182,825 | 195,529 | 184,307 |
| | | 2,499,852 | 2,113,825 | 1,688,759 | 1,239,866 |
| | | | | | |
| (6) Days expenses in A/P | 23 | 20 | 20 | 20 | 20 |
| (7) Percent of Gross Revenues | 6.49% | 6.54% | 6.54% | 6.54% | 6.54% |
| (8) Equipment additions | | 361,076 | | | |
| Other: see supplemental schedule | | 218,000 | 240,000 | 120,000 | 125,000 |
| | | | | | |
| (9) Short term notes before modifications | | | | | |
| Payments on shareholder loans | - | - | - | - | - |
| Payments on Gemino loan | - | - | - | - | - |
| Payments on Sun Finance loan | - | - | - | - | - |
| Short term notes after modifications | - | - | - | - | - |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 408,694 | 92,871 | 46,436 | - |
| Payments | | (315,823) | (46,436) | (46,436) | - |
| Ending balance | | 92,871 | 46,436 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Yadkin

DRAFT

|  | September 30 | | | | |
|  | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ (143,191) | $ (413,642) | $ (439,894) | $ (627,454) | $ (676,081) |
| Patient accounts receivable (1) | 3,202,869 | 3,372,228 | 3,540,839 | 3,717,881 | 3,903,775 |
| Less: Reserves for uncollectible accounts (2) | (1,841,884) | (1,937,202) | (2,076,491) | (2,201,193) | (2,344,046) |
| Home Office Settlement | - | - | - | - | - |
| Supplies (3) | 137,846 | 145,945 | 153,242 | 160,905 | 168,950 |
| Prepaid expenses (3) | 119,905 | 128,361 | 134,780 | 141,518 | 148,594 |
| Third-party settlements | 301,305 | 301,305 | 301,305 | 301,305 | 301,305 |
| Other current assets (3) | (423) | - | - | - | - |
| Total current assets | 1,776,427 | 1,596,995 | 1,613,781 | 1,492,962 | 1,502,498 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | - | - | - | - | - |
| Land and improvements | - | - | - | - | - |
| Buildings and improvements | 91,249 | 91,249 | 91,249 | 91,249 | 91,249 |
| Equipment and fixtures | 1,127,712 | 1,619,285 | 1,754,285 | 2,034,285 | 2,256,285 |
| Total property and equipment | 1,218,961 | 1,710,534 | 1,845,534 | 2,125,534 | 2,347,534 |
| Less accumulated depreciation | | | | | |
| and amortization | 524,191 | 739,266 | 991,533 | 1,287,633 | 1,618,583 |
| Property and equipment, net | 694,770 | 971,268 | 854,001 | 837,901 | 728,951 |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | - | - | - | - | - |
| Goodwill | 1,353,907 | 1,353,907 | 1,353,907 | 1,353,907 | 1,353,907 |
| Restricted cash | - | - | - | - | - |
| Other | (1,841) | (1,841) | (1,841) | (1,841) | (1,841) |
| Total other assets | 1,352,066 | 1,352,066 | 1,352,066 | 1,352,066 | 1,352,066 |
| | | | | | |
| Total Assets | $ 3,823,262 | $ 3,920,329 | $ 3,819,848 | $ 3,682,929 | $ 3,583,515 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 253,178 | $ 270,587 | $ 265,580 | $ 256,233 | $ 264,093 |
| Accounts Payable - prior (10) | 257,318 | 85,964 | 42,982 | - | - |
| Accounts Payable - after (6) | 133,684 | 330,092 | 339,342 | 346,680 | 354,181 |
| Due/(From) HMC | 1,792,377 | 1,792,377 | 1,792,377 | 1,792,377 | 1,792,377 |
| Accrued Interest | - | - | - | - | - |
| Short-term Notes (9) | 148,517 | 148,517 | 148,517 | 148,517 | 148,517 |
| Accrued Liabilities (7) | 707,615 | 752,585 | 790,214 | 829,725 | 871,211 |
| Total Current Liabilities | 3,292,689 | 3,380,121 | 3,379,011 | 3,373,531 | 3,430,379 |
| | | | | | |
| Long-Term Debt (5) | 778,249 | 774,227 | 508,647 | 334,358 | 68,647 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | - | - | - | - | - |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | - | - | - |
| Retained Earnings | (845,110) | (247,675) | (234,019) | (67,810) | (24,960) |
| Net Income - Current | 597,435 | 13,657 | 166,209 | 42,850 | 109,449 |
| Total Stockholders' Equity | (247,675) | (234,019) | (67,810) | (24,960) | 84,488 |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 3,823,263 | $ 3,920,329 | $ 3,819,848 | $ 3,682,929 | $ 3,583,515 |

Notes:
| | | | | | |
|---|---|---|---|---|---|
| (1) Days Gross Revenue in Gross A/R | 70 | 70 | 70 | 70 | 70 |
| (2) Days Net Revenue in Net A/R | 57 | 60 | 60 | 60 | 60 |
| (3) Forecast based on % of Gross Revenue | | | | | |
| Supplies | 0.82% | 0.83% | 0.83% | 0.83% | 0.83% |
| Prepaid expenses | 0.72% | 0.73% | 0.73% | 0.73% | 0.73% |
| Other | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | | | | |
| (4) Current debt per existing schedules | | 140,689 | 121,367 | 78,766 | 68,094 |
| Additional ERP debt (see supplemental schedule) | | 129,898 | 144,213 | 160,106 | 177,750 |
| Additional capital equipment forecast (see supplemental schedule) | | - | - | 17,361 | 18,249 |
| | | 270,587 | 265,580 | 256,233 | 264,093 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 292,158 | 170,791 | 92,025 | 23,931 |
| Additional ERP debt (see supplemental schedule) | | 482,068 | 337,855 | 177,750 | 0 |
| Additional equipment debt forecast (see supplemental schedule) | | - | - | 64,583 | 44,716 |
| | | 774,227 | 508,647 | 334,358 | 68,647 |
| | | | | | |
| (6) Days expenses in A/P | 12 | 30 | 30 | 30 | 30 |
| (7) Percent of Gross Revenues | 4.23% | 4.28% | 4.28% | 4.28% | 4.28% |
| (8) Equipment additions | | 361,073 | | | |
| Other: see supplemental schedule | | 130,500 | 135,000 | 280,000 | 222,000 |
| | | | | | |
| (9) Short term notes before modifications | | 148,517 | 148,517 | 148,517 | 148,517 |
| Payments on shareholder loans | | - | - | - | - |
| Payments on Gemino loan | | - | - | - | - |
| Payments on Sun Finance loan | | - | - | - | - |
| Short term notes after modifications | | 148,517 | 148,517 | 148,517 | 148,517 |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 257,318 | 85,964 | 42,982 | - |
| Payments | | (171,355) | (42,982) | (42,982) | - |
| Ending balance | | 85,964 | 42,982 | - | - |

HMC/CAH - Balance Sheet
2012-2016 Forecasted Amounts
Corporate

DRAFT

|  | September 30 | | | | |
|  | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current assets | | | | | |
| Cash and cash equivalents | $ 4,256,205 | $ 3,952,993 | $ 5,136,870 | $ 5,279,493 | $ 5,551,407 |
| Patient accounts receivable | 7,167,188 | 7,167,188 | 7,167,188 | 7,167,188 | 7,167,188 |
| Less: Reserves for uncollectible accounts | - | - | - | - | - |
| Home Office Settlement | - | - | - | - | - |
| Supplies | - | - | - | - | - |
| Prepaid expenses | 1,578,350 | 1,578,350 | 1,578,350 | 1,578,350 | 1,578,350 |
| Third-party settlements | 175,000 | - | - | - | - |
| Other current assets | 633 | 633 | 633 | 633 | 633 |
| Total current assets | 13,177,376 | 12,699,164 | 13,883,041 | 14,025,664 | 14,297,578 |
| | | | | | |
| Property and equipment | | | | | |
| Construction in progress | - | - | - | - | - |
| Land and improvements | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Buildings and improvements | 8,950 | 8,950 | 8,950 | 8,950 | 8,950 |
| Equipment and fixtures | 514,506 | 514,506 | 514,506 | 514,506 | 514,506 |
| Total property and equipment | 533,456 | 533,456 | 533,456 | 533,456 | 533,456 |
| Less accumulated depreciation | | | | | |
| and amortization | 363,896 | 471,896 | 579,896 | 687,896 | 795,896 |
| Property and equipment, net | 169,560 | 61,560 | (46,440) | (154,440) | (262,440) |
| | | | | | |
| Other assets | | | | | |
| Investment in WCH | - | - | - | - | - |
| Investment in Horton | - | - | - | - | - |
| Investments | 3,437,300 | 3,437,300 | 3,437,300 | 3,437,300 | 3,437,300 |
| Goodwill | - | - | - | - | - |
| Restricted cash | - | - | - | - | - |
| Other | 312,846 | 312,846 | 312,846 | 312,846 | 312,846 |
| Total other assets | 3,750,146 | 3,750,146 | 3,750,146 | 3,750,146 | 3,750,146 |
| | | | | | |
| Total Assets | $ 17,097,082 | $ 16,510,870 | $ 17,586,747 | $ 17,621,370 | $ 17,785,284 |
| | | | | | |
| **LIABILITIES** | | | | | |
| Current Liabilities | | | | | |
| Current maturities of LTD (4) | $ 1,384,203 | $ 162,346 | $ 84,377 | $ 15,930 | $ 1,314 |
| Accounts Payable - prior (10) | 188,358 | 65,132 | 32,566 | - | - |
| Accounts Payable - after (6) | 520,679 | 210,165 | 216,470 | 220,888 | 225,397 |
| Due/(From) HMC | 3,958,515 | 3,958,515 | 3,958,515 | 3,958,515 | 3,958,515 |
| Accrued Interest | 411,629 | 411,629 | 411,629 | 411,629 | 411,629 |
| Short-term Notes (9) | 7,018,982 | 5,877,573 | 4,660,124 | 3,361,538 | 1,976,375 |
| Accrued Liabilities | 374,321 | 374,321 | 374,321 | 374,321 | 374,321 |
| Total Current Liabilities | 13,856,687 | 11,059,680 | 9,738,002 | 8,342,821 | 6,947,551 |
| | | | | | |
| Long-Term Debt (5) | 12,248,644 | 13,245,970 | 14,336,851 | 14,336,851 | 14,336,851 |
| | | | | | |
| Stockholders' Equity | | | | | |
| Members Equity | - | - | - | - | - |
| Preferred Stock | 12,456,861 | 12,456,861 | 12,456,861 | 12,456,861 | 12,456,861 |
| Common Stock | 4,320,162 | 4,320,162 | 4,320,162 | 4,320,162 | 4,320,162 |
| Retained Earnings | (23,296,950) | (25,785,272) | (24,571,803) | (23,265,129) | (21,835,325) |
| Net Income - Current | (2,488,322) | 1,213,469 | 1,306,674 | 1,429,804 | 1,559,184 |
| Total Stockholders' Equity | (9,008,249) | (7,794,780) | (6,488,106) | (5,058,302) | (3,499,118) |
| | | | | | |
| Total Liabilities and Stockholders Equity | $ 17,097,082 | $ 16,510,870 | $ 17,586,746 | $ 17,621,370 | $ 17,785,284 |

Notes:

| | | | | | |
|---|---|---|---|---|---|
| (4) Current debt per existing schedules | | 162,346 | 84,377 | 15,930 | 1,314 |
| Additional ERP debt (see supplemental schedule) | | - | - | - | - |
| Additional capital equipment forecast (see supplemental schedule) | | - | - | - | - |
| | | 162,346 | 84,377 | 15,930 | 1,314 |
| | | | | | |
| (5) Long-term debt per existing schedules | | 13,245,970 | 14,336,851 | 14,336,851 | 14,336,851 |
| Additional ERP debt (see supplemental schedule) | | - | - | - | - |
| Additional equipment debt forecast (see supplemental schedule) | | - | - | - | - |
| | | 13,245,970 | 14,336,851 | 14,336,851 | 14,336,851 |
| | | | | | |
| (6) Days expenses in A/P | 36 | 30 | 30 | 30 | 30 |
| | | | | | |
| (8) Equipment additions | | - | - | - | - |
| Other: see supplemental schedule | | | | | |
| | | | | | |
| (9) Short term notes before modifications | | 7,018,982 | 7,018,982 | 7,018,982 | 7,018,982 |
| Payments on shareholder loans | | (388,967) | (801,925) | (1,240,353) | (1,705,822) |
| Payments on Gemino loan | | (531,438) | (1,101,294) | (1,712,345) | (2,367,568) |
| Payments on Sun Finance loan | | (221,004) | (455,639) | (704,746) | (969,217) |
| Short term notes after modifications | | 5,877,573 | 4,660,124 | 3,361,538 | 1,976,375 |
| | | | | | |
| (10) Accounts payable, prior | | | | | |
| Beginning balance | | 188,358 | 65,132 | 32,566 | - |
| Payments | | (123,227) | (32,566) | (32,566) | - |
| Ending balance | | 65,132 | 32,566 | - | - |

DRAFT

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**CONSOLIDATED**

| | September 30 | | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $     3,339,066 | $    4,024,883 | $    3,338,290 | $    4,297,634 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 5,019,331 | 5,440,323 | 5,810,965 | 6,124,713 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | (116,321) | (342,550) | (621,831) | (511,350) |
| Home office settlement | - | - | - | - |
| Supplies | (106,243) | (88,687) | (93,004) | (97,534) |
| Prepaid expenses | (78,756) | (65,827) | (68,991) | (72,310) |
| Third-party settlements | 319,045 | - | - | - |
| Other current assets | (4,298) | (1,952) | (2,049) | (2,152) |
| Accounts Payable - prior | (2,157,599) | (437,828) | (437,828) | - |
| Accounts Payable - after | (672,963) | 74,420 | 61,652 | 63,082 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 550,341 | 408,955 | 428,970 | 449,977 |
| Net cash flow provided by operating activities | 6,091,603 | 9,011,739 | 8,416,174 | 10,252,060 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (4,532,004) | (2,174,665) | (1,455,625) | (1,230,700) |
| Net cash flows from investment activities | (4,532,004) | (2,174,665) | (1,455,625) | (1,230,700) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | (1,141,410) | (1,217,449) | (1,298,586) | (1,385,163) |
| Principal payments net of new debt issued | (2,552,411) | (3,012,933) | (3,957,381) | (3,717,194) |
| Net cash flows from financing activities | (3,693,822) | (4,230,382) | (5,255,967) | (5,102,357) |
| | | | | |
| **Net change in cash** | (2,134,222) | 2,606,692 | 1,704,581 | 3,919,003 |
| | | | | |
| **Cash, Beginning** | 5,351,550 | 3,217,328 | 5,824,020 | 7,528,601 |
| | | | | |
| **Cash, Ending** | $     3,217,328 | $    5,824,020 | $    7,528,601 | $    11,447,605 |

Case 11-44738-drd11    Doc 519-6    Filed 07/03/12    Entered 07/03/12 11:50:45    Desc
Exhibit F -- Debtors financial projections through FY 2016    Page 30 of 51

DRAFT

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Drumright**

| | | September 30 | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ 693,857 | $ 629,147 | $ 838,742 | $ 955,671 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 835,620 | 817,839 | 821,339 | 824,839 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | 67,884 | (13,309) | (47,049) | (38,689) |
| Home office settlement | - | - | - | - |
| Supplies | (9,092) | (7,847) | (8,240) | (8,652) |
| Prepaid expenses | (12,830) | (11,502) | (12,077) | (12,681) |
| Third-party settlements | - | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (113,014) | (25,683) | (25,683) | - |
| Accounts Payable - after | (263) | 7,583 | 6,490 | 6,645 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 29,848 | 26,767 | 28,105 | 29,510 |
| Net cash flow provided by operating activities | 1,492,010 | 1,422,994 | 1,601,628 | 1,756,644 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | - | (155,000) | - | - |
| Net cash flows from investment activities | - | (155,000) | - | - |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | (1) | - | - | - |
| Principal payments net of new debt issued | (504,865) | (402,251) | (493,077) | (407,367) |
| Net cash flows from financing activities | (504,867) | (402,251) | (493,077) | (407,367) |
| | | | | |
| **Net change in cash** | 987,143 | 865,743 | 1,108,551 | 1,349,277 |
| | | | | |
| **Cash, Beginning** | 1,056,615 | 2,043,758 | 2,909,501 | 4,018,052 |
| | | | | |
| **Cash, Ending** | $ 2,043,758 | $ 2,909,501 | $ 4,018,052 | $ 5,367,329 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Fairfax**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ 443,083 | $ 865,451 | $ 680,337 | $ 747,354 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 220,674 | 176,849 | 174,299 | 183,807 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | (6,469) | (14,453) | (25,799) | (21,215) |
| Home office settlement | - | - | - | - |
| Supplies | (9,991) | (8,638) | (9,069) | (9,523) |
| Prepaid expenses | (4,271) | (3,870) | (4,063) | (4,266) |
| Third-party settlements | - | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (152,429) | (10,847) | (10,847) | - |
| Accounts Payable - after | (21,774) | 3,448 | 2,956 | 3,024 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 21,785 | 19,624 | 20,606 | 21,636 |
| Net cash flow provided by operating activities | 490,609 | 1,027,566 | 828,419 | 920,817 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (573,321) | (98,000) | (95,000) | (46,500) |
| Net cash flows from investment activities | (573,321) | (98,000) | (95,000) | (46,500) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (393,618) | (619,255) | (287,246) | (176,079) |
| Net cash flows from financing activities | (393,618) | (619,255) | (287,246) | (176,079) |
| | | | | |
| **Net change in cash** | (476,331) | 310,311 | 446,173 | 698,238 |
| | | | | |
| **Cash, Beginning** | (149,689) | (626,019) | (315,708) | 130,465 |
| | | | | |
| **Cash, Ending** | $ (626,019) | $ (315,708) | $ 130,465 | $ 828,703 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Haskell**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ (281,749) | $ (644,654) | $ (543,137) | $ (527,805) |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 252,200 | 255,200 | 282,200 | 332,200 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | (122,971) | (33,457) | (59,720) | (49,110) |
| Home office settlement | - | - | - | - |
| Supplies | (11,545) | (8,092) | (8,497) | (8,921) |
| Prepaid expenses | (7,189) | (5,756) | (6,044) | (6,346) |
| Third-party settlements | 78,494 | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (56,511) | (28,256) | (28,256) | - |
| Accounts Payable - after | (126,287) | 4,246 | 3,712 | 3,802 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 22,165 | 16,935 | 17,782 | 18,671 |
| Net cash flow provided by operating activities | (253,393) | (443,834) | (341,959) | (237,510) |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (636,000) | (140,000) | (185,000) | (200,000) |
| Net cash flows from investment activities | (636,000) | (140,000) | (185,000) | (200,000) |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | 263,999 | (287,576) | (247,875) | (288,235) |
| Net cash flows from financing activities | 263,999 | (287,576) | (247,875) | (288,235) |
| **Net change in cash** | (625,394) | (871,410) | (774,835) | (725,745) |
| **Cash, Beginning** | 138,330 | (487,064) | (1,358,474) | (2,133,308) |
| **Cash, Ending** | $ (487,064) | $ (1,358,474) | $ (2,133,308) | $ (2,859,054) |

Case 11-44738-drd11    Doc 519-6    Filed 07/03/12    Entered 07/03/12 11:50:45    Desc
Exhibit F -- Debtors financial projections through FY 2016    Page 33 of 51

DRAFT

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Hillsboro**

| | September 30 | | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ 248,769 | $ 594,446 | $ 345,818 | $ 372,817 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 290,163 | 333,583 | 349,633 | 383,633 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | 2,559 | (20,589) | (23,839) | (19,603) |
| Home office settlement | - | - | - | - |
| Supplies | (7,352) | (7,163) | (7,521) | (7,897) |
| Prepaid expenses | (2,581) | (2,526) | (2,652) | (2,785) |
| Third-party settlements | - | - | - | - |
| Other current assets | (384) | (69) | (73) | (76) |
| Accounts Payable - prior | (194,298) | (44,556) | (44,556) | - |
| Accounts Payable - after | (42,099) | 4,393 | 3,595 | 3,677 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 15,911 | 15,226 | 15,988 | 16,787 |
| Net cash flow provided by operating activities | 310,689 | 872,746 | 636,393 | 746,552 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (448,076) | (107,000) | (77,000) | (180,000) |
| Net cash flows from investment activities | (448,076) | (107,000) | (77,000) | (180,000) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (85,321) | (217,812) | (214,698) | (91,165) |
| Net cash flows from financing activities | (85,321) | (217,812) | (214,698) | (91,165) |
| | | | | |
| **Net change in cash** | (222,708) | 547,934 | 344,695 | 475,387 |
| | | | | |
| **Cash, Beginning** | 275,470 | 52,762 | 600,696 | 945,391 |
| | | | | |
| **Cash, Ending** | $ 52,762 | $ 600,696 | $ 945,391 | $ 1,420,779 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Horton**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ (22,600) | $ 219,830 | $ 6,533 | $ 68,426 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 279,824 | 325,090 | 345,482 | 345,482 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | (27,058) | (34,120) | (60,904) | (50,083) |
| Home office settlement | - | - | - | - |
| Supplies | (14,268) | (8,884) | (9,329) | (9,795) |
| Prepaid expenses | (6,150) | (4,336) | (4,552) | (4,780) |
| Third-party settlements | - | - | - | - |
| Other current assets | (303) | (71) | (75) | (78) |
| Accounts Payable - prior | (123,508) | (38,450) | (38,450) | - |
| Accounts Payable - after | (95,350) | 5,425 | 4,789 | 4,908 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 61,570 | 39,446 | 41,419 | 43,490 |
| Net cash flow provided by operating activities | 52,158 | 503,930 | 284,912 | 397,570 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (555,726) | (303,500) | - | - |
| Net cash flows from investment activities | (555,726) | (303,500) | - | - |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | 112,962 | (85,724) | (276,555) | (100,545) |
| Net cash flows from financing activities | 112,962 | (85,724) | (276,555) | (100,545) |
| | | | | |
| **Net change in cash** | (390,607) | 114,706 | 8,357 | 297,025 |
| | | | | |
| **Cash, Beginning** | 707,407 | 316,800 | 431,506 | 439,863 |
| | | | | |
| **Cash, Ending** | $ 316,800 | $ 431,506 | $ 439,863 | $ 736,888 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**I70**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** |  |  |  |  |
| Change in net assets | $ 513,776 | $ 266,831 | $ 471,026 | $ 593,715 |
| Adjustments to reconcile change in net assets |  |  |  |  |
| to net cash provided by operating activities: |  |  |  |  |
| Depreciation and amortization | 816,328 | 821,217 | 827,717 | 852,550 |
| Changes in assets and liabilities |  |  |  |  |
| Accounts receivable | (10,003) | (27,110) | (48,392) | (39,794) |
| Home office settlement | - | - | - | - |
| Supplies | (7,751) | (5,690) | (5,974) | (6,273) |
| Prepaid expenses | (8,052) | (6,169) | (6,477) | (6,801) |
| Third-party settlements | 65,551 | - | - | - |
| Other current assets | (46) | - | - | - |
| Accounts Payable - prior | (218,999) | (46,266) | (46,266) | - |
| Accounts Payable - after | 4,732 | 5,133 | 4,077 | 4,170 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 104,422 | 32,162 | 33,770 | 35,458 |
| Net cash flow provided by operating activities | 1,259,958 | 1,040,109 | 1,229,482 | 1,433,026 |
| **Cash Flows From Investing Activities** |  |  |  |  |
| Purchase of property and equipment | (97,000) | (80,000) | - | (205,000) |
| Net cash flows from investment activities | (97,000) | (80,000) | - | (205,000) |
| **Cash Flows From Financing Activities** |  |  |  |  |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (539,853) | (528,623) | (542,532) | (416,239) |
| Net cash flows from financing activities | (539,853) | (528,623) | (542,532) | (416,239) |
| **Net change in cash** | 623,104 | 431,486 | 686,950 | 811,787 |
| **Cash, Beginning** | (319,329) | 303,776 | 735,261 | 1,422,211 |
| **Cash, Ending** | $ 303,776 | $ 735,261 | $ 1,422,211 | $ 2,233,998 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Lauderdale**

| | | September 30 | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $    (254,420) | $    (638,196) | $    (510,888) | $    (398,396) |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 833,067 | 880,728 | 952,421 | 966,905 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | (12,721) | (52,016) | (92,849) | (76,353) |
| Home office settlement | - | - | - | - |
| Supplies | (6,877) | (6,813) | (7,036) | (7,268) |
| Prepaid expenses | (9,965) | (7,381) | (7,623) | (7,874) |
| Third-party settlements | - | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (277,340) | (45,236) | (45,236) | - |
| Accounts Payable - after | (88,277) | 9,048 | 7,538 | 7,713 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 29,211 | 25,077 | 25,898 | 26,751 |
| Net cash flow provided by operating activities | 212,679 | 165,209 | 322,224 | 511,478 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (110,000) | (396,100) | (243,225) | (128,200) |
| Net cash flows from investment activities | (110,000) | (396,100) | (243,225) | (128,200) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (401,122) | (408,462) | (329,331) | (508,205) |
| Net cash flows from financing activities | (401,122) | (408,462) | (329,331) | (508,205) |
| | | | | |
| **Net change in cash** | (298,444) | (639,353) | (250,332) | (124,927) |
| | | | | |
| **Cash, Beginning** | 240,085 | (58,359) | (697,711) | (948,043) |
| | | | | |
| **Cash, Ending** | $    (58,359) | $    (697,711) | $    (948,043) | $    (1,072,970) |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Oswego**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $       9,138 | $     379,549 | $     138,433 | $     210,316 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 256,253 | 276,096 | 286,679 | 298,413 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | - | (13,664) | (24,391) | (20,057) |
| Home office settlement | - | - | - | - |
| Supplies | (8,293) | (4,806) | (5,047) | (5,299) |
| Prepaid expenses | (2,995) | (1,775) | (1,863) | (1,957) |
| Third-party settlements | - | - | - | - |
| Other current assets | (3,142) | (1,812) | (1,902) | (1,997) |
| Accounts Payable - prior | (107,177) | (22,293) | (22,293) | - |
| Accounts Payable - after | (29,729) | 2,564 | 2,321 | 2,379 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 39,461 | 23,809 | 25,000 | 26,250 |
| Net cash flow provided by operating activities | 153,517 | 637,668 | 396,936 | 508,048 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (361,076) | (75,000) | (80,000) | (76,000) |
| Net cash flows from investment activities | (361,076) | (75,000) | (80,000) | (76,000) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (266,277) | (397,653) | (435,685) | (471,954) |
| Net cash flows from financing activities | (266,277) | (397,653) | (435,685) | (471,954) |
| | | | | |
| **Net change in cash** | (473,836) | 165,015 | (118,749) | (39,906) |
| | | | | |
| **Cash, Beginning** | (842,964) | (1,316,800) | (1,151,785) | (1,270,534) |
| | | | | |
| **Cash, Ending** | $    (1,316,800) | $    (1,151,785) | $    (1,270,534) | $    (1,310,440) |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Prague**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $      538,248 | $      141,418 | $      226,991 | $      291,107 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 133,000 | 198,542 | 228,192 | 237,675 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | 69,951 | (18,431) | (32,899) | (27,054) |
| Home office settlement | - | - | - | - |
| Supplies | (6,605) | (7,224) | (7,586) | (7,965) |
| Prepaid expenses | (2,919) | (2,971) | (3,119) | (3,275) |
| Third-party settlements | - | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (167,720) | (46,968) | (46,968) | - |
| Accounts Payable - after | (58,025) | 5,064 | 4,370 | 4,473 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 27,782 | 29,775 | 31,264 | 32,827 |
| Net cash flow provided by operating activities | 533,712 | 299,205 | 400,245 | 527,789 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (536,100) | (188,000) | (72,000) | (24,000) |
| Net cash flows from investment activities | (536,100) | (188,000) | (72,000) | (24,000) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | 162,462 | (216,332) | (219,113) | (230,833) |
| Net cash flows from financing activities | 162,462 | (216,332) | (219,113) | (230,833) |
| | | | | |
| **Net change in cash** | 160,074 | (105,126) | 109,133 | 272,956 |
| | | | | |
| **Cash, Beginning** | (147,014) | 13,061 | (92,066) | 17,067 |
| | | | | |
| **Cash, Ending** | $       13,061 | $      (92,066) | $       17,067 | $      290,023 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Seiling**

|  | September 30 | | | |
|---|---|---|---|---|
|  | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** |  |  |  |  |
| Change in net assets | $ 143,459 | $ 473,528 | $ 127,448 | $ 172,136 |
| Adjustments to reconcile change in net assets |  |  |  |  |
| to net cash provided by operating activities: |  |  |  |  |
| Depreciation and amortization | 130,160 | 219,031 | 262,807 | 286,947 |
| Changes in assets and liabilities |  |  |  |  |
| Accounts receivable | (5,115) | (18,584) | (33,172) | (27,278) |
| Home office settlement | - | - | - | - |
| Supplies | (3,463) | (3,896) | (4,091) | (4,296) |
| Prepaid expenses | (2,656) | (2,716) | (2,851) | (2,994) |
| Third-party settlements | - | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (136,201) | (7,290) | (7,290) | - |
| Accounts Payable - after | (31,189) | 3,517 | 2,999 | 3,070 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 15,212 | 16,451 | 17,274 | 18,137 |
| Net cash flow provided by operating activities | 110,209 | 680,042 | 363,124 | 445,722 |
| **Cash Flows From Investing Activities** |  |  |  |  |
| Purchase of property and equipment | (144,056) | (257,065) | (303,400) | (24,000) |
| Net cash flows from investment activities | (144,056) | (257,065) | (303,400) | (24,000) |
| **Cash Flows From Financing Activities** |  |  |  |  |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (405,213) | (149,839) | (204,168) | (334,354) |
| Net cash flows from financing activities | (405,213) | (149,839) | (204,168) | (334,354) |
| **Net change in cash** | (439,060) | 273,138 | (144,445) | 87,368 |
| **Cash, Beginning** | (293,594) | (732,654) | (459,516) | (603,960) |
| **Cash, Ending** | $ (732,654) | $ (459,516) | $ (603,960) | $ (516,592) |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Washington**

| | September 30 | | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ 80,379 | $ 264,650 | $ 84,332 | $ 143,659 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 648,966 | 775,881 | 876,096 | 973,311 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | 1,663 | (67,495) | (120,478) | (99,073) |
| Home office settlement | - | - | - | - |
| Supplies | (12,908) | (12,335) | (12,952) | (13,600) |
| Prepaid expenses | (10,691) | (10,408) | (10,928) | (11,475) |
| Third-party settlements | 0 | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (315,823) | (46,436) | (46,436) | - |
| Accounts Payable - after | (70,597) | 8,446 | 7,048 | 7,210 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 138,004 | 126,053 | 132,356 | 138,973 |
| Net cash flow provided by operating activities | 458,993 | 1,038,356 | 909,037 | 1,139,006 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (579,076) | (240,000) | (120,000) | (125,000) |
| Net cash flows from investment activities | (579,076) | (240,000) | (120,000) | (125,000) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | (284,419) | (441,732) | (455,018) | (419,750) |
| Net cash flows from financing activities | (284,419) | (441,732) | (455,018) | (419,750) |
| | | | | |
| **Net change in cash** | (404,502) | 356,624 | 334,019 | 594,256 |
| | | | | |
| **Cash, Beginning** | 573,217 | 168,715 | 525,339 | 859,358 |
| | | | | |
| **Cash, Ending** | $ 168,715 | $ 525,339 | $ 859,358 | $ 1,453,613 |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Yadkin**

| | September 30 | | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ 13,657 | $ 166,209 | $ 42,850 | $ 109,449 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 215,075 | 252,267 | 296,100 | 330,950 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | (74,040) | (29,322) | (52,340) | (43,041) |
| Home office settlement | - | - | - | - |
| Supplies | (8,099) | (7,297) | (7,662) | (8,045) |
| Prepaid expenses | (8,456) | (6,418) | (6,739) | (7,076) |
| Third-party settlements | - | - | - | - |
| Other current assets | (423) | - | - | - |
| Accounts Payable - prior | (171,355) | (42,982) | (42,982) | - |
| Accounts Payable - after | 196,408 | 9,250 | 7,338 | 7,501 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | 44,970 | 37,629 | 39,511 | 41,486 |
| Net cash flow provided by operating activities | 207,736 | 379,335 | 276,076 | 431,224 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | (491,573) | (135,000) | (280,000) | (222,000) |
| Net cash flows from investment activities | (491,573) | (135,000) | (280,000) | (222,000) |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | - | - | - | - |
| Principal payments net of new debt issued | 13,386 | (270,587) | (183,636) | (257,851) |
| Net cash flows from financing activities | 13,386 | (270,587) | (183,636) | (257,851) |
| | | | | |
| **Net change in cash** | (270,451) | (26,251) | (187,560) | (48,627) |
| | | | | |
| **Cash, Beginning** | (143,191) | (413,642) | (439,894) | (627,454) |
| | | | | |
| **Cash, Ending** | $ (413,642) | $ (439,894) | $ (627,454) | $ (676,081) |

**HMC/CAH - Cash Flows**
**2013-2016 Forecasted Amounts**
**Corporate**

| | September 30 | | | |
|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** |
| **Cash Flows From Operating Activities** | | | | |
| Change in net assets | $ 1,213,469 | $ 1,306,674 | $ 1,429,804 | $ 1,559,184 |
| Adjustments to reconcile change in net assets | | | | |
| to net cash provided by operating activities: | | | | |
| Depreciation and amortization | 108,000 | 108,000 | 108,000 | 108,000 |
| Changes in assets and liabilities | | | | |
| Accounts receivable | - | - | - | - |
| Home office settlement | - | - | - | - |
| Supplies | - | - | - | - |
| Prepaid expenses | - | - | - | - |
| Third-party settlements | 175,000 | - | - | - |
| Other current assets | - | - | - | - |
| Accounts Payable - prior | (123,227) | (32,566) | (32,566) | - |
| Accounts Payable - after | (310,514) | 6,305 | 4,418 | 4,509 |
| Accrued interest | - | - | - | - |
| Accrued liabilities | - | - | - | - |
| Net cash flow provided by operating activities | 1,062,728 | 1,388,413 | 1,509,657 | 1,671,693 |
| | | | | |
| **Cash Flows From Investing Activities** | | | | |
| Purchase of property and equipment | - | - | - | - |
| Net cash flows from investment activities | - | - | - | - |
| | | | | |
| **Cash Flows From Financing Activities** | | | | |
| Payments made on short term notes | (1,141,409) | (1,217,449) | (1,298,586) | (1,385,163) |
| Principal payments net of new debt issued | (224,532) | 1,012,913 | (68,448) | (14,616) |
| Net cash flows from financing activities | (1,365,941) | (204,536) | (1,367,034) | (1,399,779) |
| | | | | |
| **Net change in cash** | (303,212) | 1,183,877 | 142,623 | 271,914 |
| | | | | |
| **Cash, Beginning** | 4,256,205 | 3,952,993 | 5,136,870 | 5,279,493 |
| | | | | |
| **Cash, Ending** | $ 3,952,993 | $ 5,136,870 | $ 5,279,493 | $ 5,551,407 |

**HMC/CAH - Supplemental Equipment Schedule**
**2012-2016 Schedule of All Capital Purchases**

| Item Description | Leased | Date Acquired | Cost | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| **Drumright:** | | | | | | | | |
| Replace Floor | * | 10/01/13 | 120,000 | - | - | 120,000 | - | - |
| C-Arm (Re-Furbished) | | 04/01/14 | 35,000 | - | - | 35,000 | - | - |
| **Drumright Totals** | | | **155,000** | **-** | **-** | **155,000** | **-** | **-** |
| | | | | | | | | |
| **Fairfax:** | | | | | | | | |
| Hematology Unit | | 10/01/12 | 9,000 | - | 9,000 | - | - | - |
| IV Polls X 15 | | 12/01/12 | 23,250 | - | 23,250 | - | - | - |
| EMR Program | * | 03/01/13 | 361,076 | - | 361,076 | - | - | - |
| Access 2 | | 02/01/13 | 49,995 | - | 49,995 | - | - | - |
| Telemetry | | 05/01/13 | 80,000 | - | 80,000 | - | - | - |
| Scope Tower And Scopes | | 08/01/13 | 50,000 | - | 50,000 | - | - | - |
| Portable Xray | | 12/01/14 | 40,000 | - | - | 40,000 | - | - |
| Radiology Room | | 02/01/15 | 90,000 | - | - | - | 90,000 | - |
| ABG | | 03/01/16 | 6,500 | - | - | - | - | 6,500 |
| Nurse Call System | | 07/01/16 | 40,000 | - | - | - | - | 40,000 |
| ER Matresses | | 04/01/14 | 8,000 | - | - | 8,000 | - | - |
| Vital Signs Monitor | | 07/01/15 | 5,000 | - | - | - | 5,000 | - |
| Hospital Beds X 10 | | 08/01/14 | 50,000 | - | - | 50,000 | - | - |
| **Fairfax Totals** | | | **812,821** | **-** | **573,321** | **98,000** | **95,000** | **46,500** |
| | | | | | | | | |
| **Haskell:** | | | | | | | | |
| Chemistry Analyzer | * | 10/01/15 | 200,000 | - | - | - | - | 200,000 |
| Colonoscopy & Egd | * | 10/01/13 | 140,000 | - | - | 140,000 | - | - |
| EMR Program | * | 08/01/12 | 361,076 | 361,076 | - | - | - | - |
| CT Scanner | * | 10/01/12 | 386,000 | - | 386,000 | - | - | - |
| R & F Room | * | 04/01/13 | 250,000 | - | 250,000 | - | - | - |
| Telemetry | * | 10/01/14 | 110,000 | - | - | - | 110,000 | - |
| Difibulators X 3 | | 06/01/15 | 75,000 | - | - | 75,000 | - | - |
| **Haskell Totals** | | | **1,522,076** | **361,076** | **636,000** | **140,000** | **185,000** | **200,000** |
| | | | | | | | | |
| **Hillsboro:** | | | | | | | | |
| Protable Xray | | 11/01/12 | 35,000 | - | 35,000 | - | - | - |
| EMR Program | * | 03/01/13 | 361,076 | - | 361,076 | - | - | - |
| OR Lights | | 03/01/13 | 12,000 | - | 12,000 | - | - | - |
| Nurse Call System | | 06/01/13 | 35,000 | - | 35,000 | - | - | - |
| Er Cart With Scale | | 08/01/13 | 5,000 | - | 5,000 | - | - | - |
| Portable Ultrasound | | 11/01/13 | 30,000 | - | - | 30,000 | - | - |
| Treadmill With Ekg | | 02/01/14 | 22,000 | - | - | 22,000 | - | - |
| Dexa | | 05/01/14 | 43,000 | - | - | 43,000 | - | - |
| Hematology Analyzer | | 12/01/14 | 15,000 | - | - | - | 15,000 | - |
| Hospital Beds X 10 | | 05/01/15 | 50,000 | - | - | - | 50,000 | - |
| Lifepak 20 | | 08/01/14 | 12,000 | - | - | 12,000 | - | - |
| Coagulation Analyzer | | 08/01/15 | 12,000 | - | - | - | 12,000 | - |
| Xray Machine | * | 10/01/15 | 100,000 | - | - | - | - | 100,000 |
| Microscope | | 02/01/16 | 5,000 | - | - | - | - | 5,000 |
| Endoscopy Equip | | 06/01/16 | 75,000 | - | - | - | - | 75,000 |
| **Hillsboro Totals** | | | **812,076** | **-** | **448,076** | **107,000** | **77,000** | **180,000** |

**HMC/CAH - Supplemental Equipment Schedule**
**2012-2016 Schedule of All Capital Purchases**

| Item Description | Leased | Date Acquired | Cost | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| **Horton:** | | | | | | | | |
| Telemetry | | 11/01/13 | 80,000 | - | - | 80,000 | - | - |
| Treadmill W/Ekg | | 02/01/14 | 20,000 | - | - | 20,000 | - | - |
| EKG Machine | | 04/01/13 | 9,800 | - | 9,800 | - | - | - |
| EMR Program | * | 03/01/13 | 361,076 | - | 361,076 | - | - | - |
| Vital Signs Machine X 3 | | 05/01/13 | 7,350 | - | 7,350 | - | - | - |
| Autoclave | | 07/01/13 | 33,000 | - | 33,000 | - | - | - |
| Xray Machine | * | 10/01/13 | 100,000 | - | 100,000 | - | - | - |
| Surgery Table | | 11/01/13 | 38,500 | - | - | 38,500 | - | - |
| Hospital Beds X 15 | | 03/01/14 | 75,000 | - | - | 75,000 | - | - |
| Generator (Used) | | 08/01/12 | 50,000 | 50,000 | - | - | - | - |
| Smoke Dampers | | 08/01/13 | 7,000 | - | 7,000 | - | - | - |
| 7.5 HVAC Unit | | 08/01/13 | 7,500 | - | 7,500 | - | - | - |
| Ambulance | | 07/01/14 | 90,000 | - | - | 90,000 | - | - |
| Radiology Power Injector | | 09/01/13 | 30,000 | - | 30,000 | - | - | - |
| **Horton Totals** | | | **909,226** | **50,000** | **555,726** | **303,500** | **-** | **-** |
| | | | | | | | | |
| **I-70:** | | | | | | | | |
| CR Reader | | 11/01/12 | 28,000 | - | 28,000 | - | - | - |
| Dual Head Injector | | 02/01/13 | 10,000 | - | 10,000 | - | - | - |
| C-Arm | | 05/01/13 | 35,000 | - | 35,000 | - | - | - |
| EMR Software | * | 03/01/13 | 361,076 | - | 361,076 | - | - | - |
| Laproscopic Set Up | | 01/01/14 | 40,000 | - | - | 40,000 | - | - |
| Hand & Endoscopic Instrumentation | | 04/01/14 | 30,000 | - | - | 30,000 | - | - |
| Anesthesia Gas Module & Monitor | | 08/01/13 | 24,000 | - | 24,000 | - | - | - |
| Automated Wasner - OR | | 07/01/14 | 10,000 | - | - | 10,000 | - | - |
| Rad Room | | 11/01/15 | 80,000 | - | - | - | - | 80,000 |
| Portable Xray | | 02/01/16 | 30,000 | - | - | - | - | 30,000 |
| Nurse Call System | | 05/01/16 | 60,000 | - | - | - | - | 60,000 |
| Refurbed Pre-Vac Sterilizer | | 08/01/16 | 35,000 | - | - | - | - | 35,000 |
| **I-70 Totals** | | | **743,076** | **-** | **458,076** | **80,000** | **-** | **205,000** |

**HMC/CAH - Supplemental Equipment Schedule**
**2012-2016 Schedule of All Capital Purchases**

| Item Description | Leased | Date Acquired | Cost | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| **Lauderdale:** | | | | | | | | |
| Vital Signs Monitor | | 07/01/12 | 6,000 | 6,000 | - | - | - | - |
| Hi/Lo Table | | 07/01/12 | 5,500 | 5,500 | - | - | - | - |
| Bipap Machine | | 08/01/12 | 13,000 | 13,000 | - | - | - | - |
| Electrocautery Machine | | 09/01/12 | 8,000 | 8,000 | - | - | - | - |
| Electrocautery Machine | | 10/01/13 | 8,000 | - | - | 8,000 | - | - |
| EMR Program | * | 03/01/13 | 361,076 | 361,076 | - | - | - | - |
| Defibrillator | | 11/01/13 | 8,000 | - | - | 8,000 | - | - |
| Stretcher | | 12/01/13 | 9,000 | - | - | 9,000 | - | - |
| Stretcher | | 11/01/15 | 9,000 | - | - | - | - | 9,000 |
| Floor Scrubber | | 01/01/14 | 6,500 | - | - | 6,500 | - | - |
| BTE Primus | | 02/01/14 | 51,000 | - | - | 51,000 | - | - |
| Treadmill | | 03/01/14 | 5,600 | - | - | 5,600 | - | - |
| Chemistry Analyzer | * | 10/01/14 | 200,000 | - | - | - | 200,000 | - |
| GI Lap Equipment | * | 10/01/13 | 130,000 | - | - | 130,000 | - | - |
| Ultrasound | * | 10/01/12 | 110,000 | - | 110,000 | - | - | - |
| Replace Rad Room | | 04/01/14 | 96,000 | - | - | 96,000 | - | - |
| Treadmill | | 07/01/14 | 28,000 | - | - | 28,000 | - | - |
| Anesthesia Machine | | 08/01/14 | 54,000 | - | - | 54,000 | - | - |
| Buffer | | 11/01/14 | 5,500 | - | - | - | 5,500 | - |
| Plasma Freezer | | 01/01/15 | 7,000 | - | - | - | 7,000 | - |
| Litegait Therpy System | | 03/01/15 | 14,325 | - | - | - | 14,325 | - |
| Insufflator | | 05/01/15 | 8,500 | - | - | - | 8,500 | - |
| Pacu Monitor | | 08/01/15 | 7,900 | - | - | - | 7,900 | - |
| Pacu Monitor | | 01/01/16 | 7,900 | - | - | - | - | 7,900 |
| Balance Master | | 03/01/16 | 27,000 | - | - | - | - | 27,000 |
| ABG Machine | | 05/01/16 | 40,000 | - | - | - | - | 40,000 |
| PFT Machine | | 08/01/16 | 38,000 | - | - | - | - | 38,000 |
| Pediactric Glidescope Wand | | 09/01/16 | 6,300 | - | - | - | - | 6,300 |
| **Lauderdale Totals** | | | **1,271,101** | **393,576** | **110,000** | **396,100** | **243,225** | **128,200** |
| | | | | | | | | |
| **Oswego:** | | | | | | | | |
| CT Scan | * | 08/01/12 | 386,000 | 386,000 | - | - | - | - |
| EMR Program | * | 08/01/13 | 361,076 | - | 361,076 | - | - | - |
| Xray Machine | | 02/01/14 | 75,000 | - | - | 75,000 | - | - |
| Telemetry | | 03/01/15 | 80,000 | - | - | - | 80,000 | - |
| GI Equipment | | 06/01/16 | 76,000 | - | - | - | - | 76,000 |
| **Oswego Totals** | | | **978,076** | **386,000** | **361,076** | **75,000** | **80,000** | **76,000** |

**HMC/CAH - Supplemental Equipment Schedule**
**2012-2016 Schedule of All Capital Purchases**

| Item Description | Leased | Date Acquired | Cost | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| **Prague:** | | | | | | | | |
| EKG Machine | | 11/01/12 | 5,200 | - | 5,200 | - | - | - |
| IV Pumps | | 12/01/12 | 20,000 | - | 20,000 | - | - | - |
| EMR Program | * | 10/01/12 | 361,061 | 361,061 | - | - | - | - |
| Vital Signs Monitors | | 01/01/13 | 10,000 | - | 10,000 | - | - | - |
| CT Scanner | * | 04/01/13 | 386,000 | - | 386,000 | - | - | - |
| Ceiling Mounted Exam Lights | | 02/01/13 | 5,700 | - | 5,700 | - | - | - |
| Steris 3023 Sterilizer | | 11/01/13 | 27,000 | - | - | 27,000 | - | - |
| Anesthesia Machine | | 01/01/14 | 23,000 | - | - | 23,000 | - | - |
| OR Table | | 03/01/14 | 18,000 | - | - | 18,000 | - | - |
| Blanket Warmer | | 03/01/13 | 5,000 | - | 5,000 | - | - | - |
| Ventilator | | 04/01/13 | 17,000 | - | 17,000 | - | - | - |
| Stretchers X 4 | | 05/01/13 | 7,200 | - | 7,200 | - | - | - |
| Telemetry System | | 06/01/13 | 80,000 | - | 80,000 | - | - | - |
| Crash Cart W/Difib | | 05/01/14 | 10,000 | - | - | 10,000 | - | - |
| Rad Room | | 07/01/14 | 75,000 | - | - | 75,000 | - | - |
| Abg Analyzer | | 09/01/14 | 35,000 | - | - | 35,000 | - | - |
| Hematology Analyzer | | 01/01/15 | 35,000 | - | - | - | 35,000 | - |
| CR System | | 06/01/15 | 37,000 | - | - | - | 37,000 | - |
| C-Arm | | 03/01/16 | 24,000 | - | - | - | - | 24,000 |
| **Prague Totals** | | | **1,181,161** | **361,061** | **536,100** | **188,000** | **72,000** | **24,000** |
| | | | | | | | | |
| **Seiling:** | | | | | | | | |
| Coagulation Instrument | | 11/01/12 | 21,000 | - | 21,000 | - | - | - |
| Radiology Machine | | 02/01/13 | 78,056 | - | 78,056 | - | - | - |
| IV Pumps | | 01/01/14 | 37,500 | - | - | 37,500 | - | - |
| Pulse Ox/Vital Signs Machine | | 05/01/14 | 14,000 | - | - | 14,000 | - | - |
| Hvac | | 08/01/14 | 5,565 | - | - | 5,565 | - | - |
| Immunoassay Chemistry Analyzer | | 05/01/13 | 25,000 | - | 25,000 | - | - | - |
| EMR Program | * | 05/01/13 | 361,076 | 361,076 | - | - | - | - |
| Blood Gas Analyzer | | 08/01/13 | 20,000 | - | 20,000 | - | - | - |
| Chemistry Analyzer | * | 10/01/13 | 200,000 | - | - | 200,000 | - | - |
| Hematology Analyzer | * | 10/01/14 | 110,000 | - | - | - | 110,000 | - |
| Portable Xray | | 12/01/14 | 44,200 | - | - | - | 44,200 | - |
| Nurse Call System | | 04/01/15 | 75,000 | - | - | - | 75,000 | - |
| Patient Beds | | 08/01/15 | 74,200 | - | - | - | 74,200 | - |
| Telephone System | | 03/01/16 | 24,000 | - | - | - | - | 24,000 |
| **Seiling Totals** | | | **1,089,597** | **361,076** | **144,056** | **257,065** | **303,400** | **24,000** |
| | | | | | | | | |
| **Washington:** | | | | | | | | |
| Ultrasound Unit | | 02/01/13 | 48,000 | - | 48,000 | - | - | - |
| EMR Program | * | 10/01/13 | 361,076 | - | 361,076 | - | - | - |
| Radiographic Unit | * | 10/01/13 | 100,000 | - | - | 100,000 | - | - |
| Gama Camera | * | 10/01/12 | 120,000 | - | 120,000 | - | - | - |
| CR Reader | * | 10/01/14 | 120,000 | - | - | - | 120,000 | - |
| Telemetry | * | 10/01/13 | 100,000 | - | - | 100,000 | - | - |
| Beds | * | 10/01/15 | 125,000 | - | - | - | - | 125,000 |
| Biosafety Hood | | 08/01/12 | 8,000 | 8,000 | - | - | - | - |
| Poct Glucometers | | 07/01/13 | 50,000 | - | 50,000 | - | - | - |
| Mobile Radiology Unit | | 04/01/14 | 40,000 | - | - | 40,000 | - | - |
| **Washington Totals** | | | **1,072,076** | **8,000** | **579,076** | **240,000** | **120,000** | **125,000** |

**HMC/CAH - Supplemental Equipment Schedule**
**2012-2016 Schedule of All Capital Purchases**

| Item Description | Leased | Date Acquired | Cost | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| **Yadkin:** | | | | | | | | |
| Vacuum Suction System | | 11/01/12 | 20,000 | - | 20,000 | - | - | - |
| LIS Replacement | | 01/01/13 | 28,000 | - | 28,000 | - | - | - |
| PACS Expansion/Replacement | | 03/01/13 | 40,000 | - | 40,000 | - | - | - |
| Ultrasound Transrectal Transducer | | 05/01/13 | 10,000 | - | 10,000 | - | - | - |
| CR Cassette Replacement | | 07/01/13 | 7,500 | - | 7,500 | - | - | - |
| Autoclave Backup Table Top | | 09/01/13 | 25,000 | - | 25,000 | - | - | - |
| EMR Program | * | 04/01/13 | 361,073 | - | 361,073 | - | - | - |
| Eye Instrumentation | | 12/01/14 | 80,000 | - | - | - | 80,000 | - |
| Expand Emergency Generator Coverage | | 11/01/12 | 5,000 | - | - | 5,000 | - | - |
| Hematology Analyzer | | 01/01/14 | 40,000 | - | - | 40,000 | - | - |
| Microscope - Eye | * | 10/01/14 | 100,000 | - | - | - | 100,000 | - |
| Dr Mammo | | 04/01/15 | 40,000 | - | - | - | 40,000 | - |
| Portable Xray | | 03/01/14 | 10,000 | - | - | 10,000 | - | - |
| Autoclave Upright | | 05/01/14 | 40,000 | - | - | 40,000 | - | - |
| Phone System | | 08/01/14 | 40,000 | - | - | 40,000 | - | - |
| Telemetry | | 07/01/15 | 60,000 | - | - | - | 60,000 | - |
| Coagulation Analyzer | | 11/01/15 | 35,000 | - | - | - | - | 35,000 |
| Ultrasound Machine | | 02/01/16 | 30,000 | - | - | - | - | 30,000 |
| HD Colonoscope | | 04/01/16 | 64,000 | - | - | - | - | 64,000 |
| HD Endoscope | | 06/01/16 | 58,000 | - | - | - | - | 58,000 |
| Processor. Light Source, Monitor | | 08/01/16 | 35,000 | - | - | - | - | 35,000 |
| **Yadkin Totals** | | | **1,128,573** | **-** | **491,573** | **135,000** | **280,000** | **222,000** |
| | | | | | | | | |
| **Total - All Facilities** | | | **11,674,859** | **1,920,789** | **4,893,080** | **2,174,665** | **1,455,625** | **1,230,700** |
| | | | | | | | | |
| | | | | | | | | |
| **Total By Lease** | * | | **7,564,818** | **1,830,289** | **3,879,529** | **790,000** | **640,000** | **425,000** |
| **Total By Cash** | | | **4,110,041** | **90,500** | **1,013,551** | **1,384,665** | **815,625** | **805,700** |
| | | | | | | | | |
| **Grand Total** | | | **11,674,859** | **1,920,789** | **4,893,080** | **2,174,665** | **1,455,625** | **1,230,700** |

**HMC/CAH - Supplemental Debt Schedule**
2013-2016

**SHAREHOLDER, GEMINO AND SUN FINANCE:** (these obligations are included in Corporate Short Term Notes)

| | 2013 | 2014 | 2015 | 2016 | |
|---|---|---|---|---|---|
| **Shareholder Loan** | | | | | |
| $2,200,000; 5 years; 6% interest | | | | | |
| Principal reductions, annual | (388,967) | (412,958) | (438,428) | (465,469) | |
| Principal reductions, cumulative | (388,967) | (801,925) | (1,240,353) | (1,705,822) | |
| | | | | | |
| Interest payments | (121,419) | (97,428) | (71,958) | (44,917) | |
| Remove interest already included in forecast | 253,000 | 253,000 | 253,000 | 253,000 | |
| Net annual interest reduction | 131,581 | 155,572 | 181,042 | 208,083 | |
| | | | | | |
| **Gemino Loan** | | | | | |
| $4,631,378; 7 years; 7% interest | | | | | |
| Principal reductions, annual | (531,438) | (569,856) | (611,051) | (655,223) | |
| Principal reductions, cumulative | (531,438) | (1,101,294) | (1,712,345) | (2,367,568) | |
| | | | | | |
| Interest payments under new assumptions | (307,361) | (268,943) | (227,748) | (183,576) | |
| Remove interest already included in forecast | 370,510 | 370,510 | 370,510 | 370,510 | |
| Annual additional interest payments | 63,149 | 101,567 | 142,762 | 186,934 | (These amounts are already in the base forecast) |
| | | | | | |
| **Sun Finance Loan** | | | | | |
| $1,250,000; 5 years; 6% interest | | | | | |
| Principal reductions, annual | (221,004) | (234,635) | (249,107) | (264,471) | |
| Principal reductions, cumulative | (221,004) | (455,639) | (704,746) | (969,217) | |
| | | | | | |
| Interest payments under new assumptions | (68,988) | (55,357) | (40,885) | (25,521) | |
| Remove interest already included in forecast | 137,500 | 137,500 | 137,500 | 137,500 | |
| Net annual interest reduction | 68,512 | 82,143 | 96,615 | 111,979 | |

**LAUDERDALE LONG TERM DEBT WITH MODIFICATIONS FOR CFG:**

| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Current debt per existing schedules | 2,802,498 | 2,736,481 | 2,690,775 | 2,614,850 |
| Removal of CFG debt before modifications | (2,502,710) | (2,502,710) | (2,502,710) | (2,502,710) |
| Addition of CFG debt after new terms | 67,322 | 71,830 | 76,641 | 81,774 |
| | 367,110 | 305,601 | 264,706 | 193,914 |
| | | | | |
| Long-term debt per existing schedules | 533,976 | 300,205 | 112,140 | - |
| Removal of CFG debt before modifications | - | - | - | - |
| Addition of CFG debt after new terms | 2,372,292 | 2,300,462 | 2,223,821 | 2,142,048 |
| | 2,906,268 | 2,600,667 | 2,335,961 | 2,142,048 |
| | | | | |
| Interest expense forecast using actual debt schedules | (257,661) | (250,389) | (227,647) | (206,882) |
| Removal of CFG interest expense before modifications | 175,188 | 175,188 | 175,188 | 175,188 |
| Addition of CFG interest expense after new terms | (160,818) | (156,593) | (152,084) | (147,274) |
| | (243,291) | (231,794) | (204,543) | (178,968) |

**Accounts Payable, After**

| | Reorg Costs | CPSI | AP under $1,000 | AP over $1,000 | 25% of Contracts | 75% of Contracts | Subtotal | Other | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Payments to be Made** | | | | | |
| Annual reductions; no interest | | | | | | | | | | |
| Drumright | - | (61,648) | - | - | (25,683) | (77,049) | (164,380) | (19,011) | (70,000) | (253,391) |
| Fairfax | - | (130,735) | - | - | (10,847) | (32,541) | (174,123) | (20,138) | (70,000) | (264,261) |
| Haskell | - | - | - | - | (28,256) | (84,767) | (113,022) | (13,071) | (70,000) | (196,093) |
| Hillsboro | - | (105,187) | - | - | (44,556) | (133,667) | (283,409) | (32,777) | (70,000) | (386,185) |
| Horton | - | (46,607) | - | - | (38,450) | (115,351) | (200,408) | (23,177) | (70,000) | (293,586) |
| I70 | - | (126,468) | - | - | (46,266) | (138,797) | (311,530) | (36,029) | (70,000) | (417,559) |
| Lauderdale | - | (186,867) | - | - | (45,236) | (135,709) | (367,812) | (42,538) | (70,000) | (480,350) |
| Oswego | - | (62,590) | - | - | (22,293) | (66,880) | (151,763) | (17,552) | (70,000) | (239,315) |
| Prague | - | (73,783) | - | - | (46,968) | (140,905) | (261,656) | (30,261) | (70,000) | (361,917) |
| Seiling | - | (121,621) | - | - | (7,290) | (21,870) | (150,781) | (17,438) | (70,000) | (238,219) |
| Washington | - | (222,952) | - | - | (46,436) | (139,307) | (408,694) | (47,266) | (70,000) | (525,960) |
| Yadkin | - | (85,391) | - | - | (42,982) | (128,945) | (257,318) | (29,759) | (70,000) | (357,077) |
| Corporate | (1,408,409) | (58,095) | - | - | (32,566) | (97,697) | (1,596,767) | (21,784) | (70,000) | (1,688,551) |
| | (1,408,409) | (1,281,944) | - | - | (437,828) | (1,313,483) | (4,441,663) | (350,800) | (910,000) | (5,702,463) |

**Drumright:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | | 1,060,128 | | | | | |
| Average reimbursement rate | | 39.08% | | | | | |
| Initial balance of ERP | | 414,298 | (reduction of gain from debt relief) | | | | |
| Interest rate | | 10.50% | | | | | |
| Current portion | | | 66,497 | 73,825 | 81,961 | 90,993 | 101,021 | - |
| Long-term portion | | | 347,801 | 273,976 | 192,015 | 101,021 | 0 | 0 |
| Balance | | 414,298 | 347,801 | 273,976 | 192,015 | 101,021 | 0 |
| Principal payments made | | | 66,497 | 73,825 | 81,961 | 90,993 | 101,021 |
| Interest payments made | | | 40,362 | 33,033 | 24,898 | 15,865 | 5,837 |

**HMC/CAH - Supplemental Debt Schedule**
**2013-2016**

**Fairfax:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 781,633 | | | | | | |
| Average reimbursement rate | 65.23% | | | | | | |
| Initial balance of ERP | 509,859 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 81,835 | 90,854 | 100,866 | 111,982 | 124,323 | - |
| Long-term portion | | 428,024 | 337,171 | 236,305 | 124,323 | 0 | 0 |
| Balance | | 509,859 | 428,024 | 337,171 | 236,305 | 124,323 | 0 |
| Principal payments made | | | 81,835 | 90,854 | 100,866 | 111,982 | 124,323 |
| Interest payments made | | | 49,671 | 40,653 | 30,640 | 19,525 | 7,184 |

**Haskell:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 1,795,398 | | | | | | |
| Average reimbursement rate | 52.19% | | | | | | |
| Initial balance of ERP | 937,018 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 150,396 | 166,971 | 185,371 | 205,800 | 228,480 | - |
| Long-term portion | | 786,622 | 619,651 | 434,280 | 228,480 | 0 | 0 |
| Balance | | 937,018 | 786,622 | 619,651 | 434,280 | 228,480 | 0 |
| Principal payments made | | | 150,396 | 166,971 | 185,371 | 205,800 | 228,480 |
| Interest payments made | | | 91,286 | 74,711 | 56,311 | 35,882 | 13,202 |

**Hillsboro:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 546,602 | | | | | | |
| Average reimbursement rate | 70.98% | | | | | | |
| Initial balance of ERP | 387,978 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 62,273 | 69,135 | 76,754 | 85,213 | 94,603 | - |
| Long-term portion | | 325,705 | 256,570 | 179,816 | 94,603 | 0 | 0 |
| Balance | | 387,978 | 325,705 | 256,570 | 179,816 | 94,603 | 0 |
| Principal payments made | | | 62,273 | 69,135 | 76,754 | 85,213 | 94,603 |
| Interest payments made | | | 37,797 | 30,935 | 23,316 | 14,857 | 5,466 |

**Horton:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 781,436 | | | | | | |
| Average reimbursement rate | 46.22% | | | | | | |
| Initial balance of ERP | 361,180 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 57,971 | 64,360 | 71,453 | 79,327 | 88,069 | - |
| Long-term portion | | 303,209 | 238,849 | 167,396 | 88,069 | 0 | 0 |
| Balance | | 361,180 | 303,209 | 238,849 | 167,396 | 88,069 | 0 |
| Principal payments made | | | 57,971 | 64,360 | 71,453 | 79,327 | 88,069 |
| Interest payments made | | | 35,187 | 28,798 | 21,705 | 13,831 | 5,089 |

**I70:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 794,503 | | | | | | |
| Average reimbursement rate | 43.91% | | | | | | |
| Initial balance of ERP | 348,866 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 55,995 | 62,166 | 69,017 | 76,622 | 85,067 | - |
| Long-term portion | | 292,871 | 230,706 | 161,689 | 85,067 | 0 | 0 |
| Balance | | 348,866 | 292,871 | 230,706 | 161,689 | 85,067 | 0 |
| Principal payments made | | | 55,995 | 62,166 | 69,017 | 76,622 | 85,067 |
| Interest payments made | | | 33,987 | 27,816 | 20,965 | 13,359 | 4,915 |

**Lauderdale:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 1,290,003 | | | | | | |
| Average reimbursement rate | 55.25% | | | | | | |
| Initial balance of ERP | 712,727 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 114,396 | 127,003 | 141,000 | 156,538 | 173,789 | - |
| Long-term portion | | 598,330 | 471,327 | 330,327 | 173,789 | 0 | 0 |
| Balance | | 712,727 | 598,330 | 471,327 | 330,327 | 173,789 | 0 |
| Principal payments made | | | 114,396 | 127,003 | 141,000 | 156,538 | 173,789 |
| Interest payments made | | | 69,435 | 56,828 | 42,832 | 27,293 | 10,042 |

**Oswego:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 745,828 | | | | | | |
| Average reimbursement rate | 68.97% | | | | | | |
| Initial balance of ERP | 514,398 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 82,564 | 91,662 | 101,764 | 112,979 | 125,429 | - |
| Long-term portion | | 431,834 | 340,172 | 238,408 | 125,429 | 0 | 0 |
| Balance | | 514,398 | 431,834 | 340,172 | 238,408 | 125,429 | 0 |
| Principal payments made | | | 82,564 | 91,662 | 101,764 | 112,979 | 125,429 |
| Interest payments made | | | 50,113 | 41,015 | 30,913 | 19,698 | 7,248 |

**Prague:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 233,548 | | | | | | |
| Average reimbursement rate | 39.72% | | | | | | |
| Initial balance of ERP | 92,765 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 14,889 | 16,530 | 18,352 | 20,374 | 22,620 | - |
| Long-term portion | | 77,876 | 61,346 | 42,994 | 22,620 | 0 | 0 |
| Balance | | 92,765 | 77,876 | 61,346 | 42,994 | 22,620 | 0 |
| Principal payments made | | | 14,889 | 16,530 | 18,352 | 20,374 | 22,620 |
| Interest payments made | | | 9,037 | 7,396 | 5,575 | 3,552 | 1,307 |

**HMC/CAH - Supplemental Debt Schedule**
**2013-2016**

**Seiling:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 709,246 | | | | | | |
| Average reimbursement rate | 57.07% | | | | | | |
| Initial balance of ERP | 404,767 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 64,967 | 72,127 | 80,075 | 88,900 | 98,697 | - |
| Long-term portion | | 339,799 | 267,673 | 187,597 | 98,697 | 0 | 0 |
| Balance | | 404,767 | 339,799 | 267,673 | 187,597 | 98,697 | 0 |
| Principal payments made | | | 64,967 | 72,127 | 80,075 | 88,900 | 98,697 |
| Interest payments made | | | 39,433 | 32,273 | 24,325 | 15,500 | 5,703 |

**Washington:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 1,926,191 | | | | | | |
| Average reimbursement rate | 50.48% | | | | | | |
| Initial balance of ERP | 972,341 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 156,066 | 173,265 | 192,359 | 213,558 | 237,093 | - |
| Long-term portion | | 816,275 | 643,010 | 450,651 | 237,093 | 0 | 0 |
| Balance | | 972,341 | 816,275 | 643,010 | 450,651 | 237,093 | 0 |
| Principal payments made | | | 156,066 | 173,265 | 192,359 | 213,558 | 237,093 |
| Interest payments made | | | 94,727 | 77,528 | 58,433 | 37,235 | 13,700 |

**Yadkin:** ERP for Medicare Recovery on A/P Adjustment Above

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Amount of adjustment | 2,375,267 | | | | | | |
| Average reimbursement rate | 30.69% | | | | | | |
| Initial balance of ERP | 728,969 | (reduction of gain from debt relief) | | | | | |
| Interest rate | 10.50% | | | | | | |
| Current portion | | 117,003 | 129,898 | 144,213 | 160,106 | 177,750 | - |
| Long-term portion | | 611,966 | 482,068 | 337,855 | 177,750 | 0 | 0 |
| Balance | | 728,969 | 611,966 | 482,068 | 337,855 | 177,750 | 0 |
| Principal payments made | | | 117,003 | 129,898 | 144,213 | 160,106 | 177,750 |
| Interest payments made | | | 71,017 | 58,123 | 43,808 | 27,915 | 10,271 |

**Total Additional ERP Debt**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| Initial balance of ERP | 6,385,167 | (reduction of gain from debt relief) | | | | | |
| Current portion | | 1,024,853 | 1,137,796 | 1,263,185 | 1,402,392 | 1,556,941 | - |
| Long-term portion | | 5,360,313 | 4,222,518 | 2,959,333 | 1,556,941 | 0 | 0 |
| Balance | | 6,385,167 | 5,360,313 | 4,222,518 | 2,959,333 | 1,556,941 | 0 |
| Principal payments made | | | 1,024,853 | 1,137,796 | 1,263,185 | 1,402,392 | 1,556,941 |
| Interest payments made | | | 622,052 | 509,110 | 383,721 | 244,514 | 89,965 |

| 2012 Bal. Before Pmts/Adjs | Reorg Costs | Other Payments | Other Payments | Total | 2012 Ending Balance | CPSI | 25% Contrcts | 75% Contrcts | Total | 2014 Pmts 33% of 75% Contrcts | 2015 Pmts 33% of 75% Contrcts | 2016 Pmts | Unpaid Remaining Balance | 2012 Adjustment | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,313,519 | - | (19,011) | (70,000) | (89,011) | 1,224,508 | (61,648) | (25,683) | (25,683) | (113,014) | (25,683) | (25,683) | - | 1,060,128 | 1,060,128 | - |
| 1,045,894 | - | (20,138) | (70,000) | (90,138) | 955,756 | (130,735) | (10,847) | (10,847) | (152,429) | (10,847) | (10,847) | - | 781,633 | 781,633 | - |
| 1,991,491 | - | (13,071) | (70,000) | (83,071) | 1,908,420 | - | (28,256) | (28,256) | (56,511) | (28,256) | (28,256) | - | 1,795,398 | 1,795,398 | - |
| 932,787 | - | (32,777) | (70,000) | (102,777) | 830,010 | (105,187) | (44,556) | (44,556) | (194,298) | (44,556) | (44,556) | - | 546,602 | 546,602 | - |
| 1,075,022 | - | (23,177) | (70,000) | (93,177) | 981,845 | (46,607) | (38,450) | (38,450) | (123,508) | (38,450) | (38,450) | - | 781,436 | 781,436 | - |
| 1,212,062 | - | (36,029) | (70,000) | (106,029) | 1,106,033 | (126,468) | (46,266) | (46,266) | (218,999) | (46,266) | (46,266) | - | 794,503 | 794,503 | - |
| 1,770,353 | - | (42,538) | (70,000) | (112,538) | 1,657,815 | (186,867) | (45,236) | (45,236) | (277,340) | (45,236) | (45,236) | - | 1,290,003 | 1,290,003 | - |
| 985,143 | - | (17,552) | (70,000) | (87,552) | 897,591 | (62,590) | (22,293) | (22,293) | (107,177) | (22,293) | (22,293) | - | 745,828 | 745,828 | - |
| 595,465 | - | (30,261) | (70,000) | (100,261) | 495,204 | (73,783) | (46,968) | (46,968) | (167,720) | (46,968) | (46,968) | - | 233,548 | 233,548 | - |
| 947,465 | - | (17,438) | (70,000) | (87,438) | 860,027 | (121,621) | (7,290) | (7,290) | (136,201) | (7,290) | (7,290) | - | 709,246 | 709,246 | - |
| 2,452,151 | - | (47,266) | (70,000) | (117,266) | 2,334,885 | (222,952) | (46,436) | (46,436) | (315,823) | (46,436) | (46,436) | - | 1,926,191 | 1,926,191 | - |
| 2,732,344 | - | (29,759) | (70,000) | (99,759) | 2,632,585 | (85,391) | (42,982) | (42,982) | (171,355) | (42,982) | (42,982) | - | 2,375,267 | 2,375,267 | - |
| 515,080 | (1,408,409) | (21,784) | (70,000) | (1,500,193) | (985,113) | (58,095) | (32,566) | (32,566) | (123,227) | (32,566) | (32,566) | - | (1,173,471) | (1,173,471) | - |
| 17,568,776 | (1,408,409) | (350,800) | (910,000) | (2,669,209) | 14,899,567 | (1,281,944) | (437,828) | (437,828) | (2,157,599) | (437,828) | (437,828) | - | 11,866,313 | 11,866,313 | - |